Form B6 - Summary.
(10/05)

# United States Bankruptcy Court

**Western** _____ District Of _____ **North Carolina** _____

In re   **JEMSEK CLINIC, P.A.** _____         Case No. _____ **06-31766** _____
_____Debtor_____

Chapter _____ **11** _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and sate the number of pages in each. Report the totals from Schedules A, B, D, E, F, I and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilitites."

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $          - | | |
| B - Personal Property | YES | 26 | $ 3,513,368.50 | | |
| C - Property Claimed As Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $     2,393,571.94 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 9 | | $          53,302.05 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 13 | | $     2,006,985.80 | |
| G - Executory Contracts and Unexpired Leases | YES | 6 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | $          - |
| J - Current Expenditures of Individual Debtor(s) | NO | | | | $          - |
| TOTAL | | | $ 3,513,368.50 | $     4,453,859.79 | |

FORM B6A
(10/05)

In re _____ JEMSEK CLINIC, P.A. _____ , Case No. _____ 06-31766 _____
       Debtor                                                 (If known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property oweed as a co-tenant, community property, or in which the debtor has a life estate. Include any property in whcich the debtor holds rights and powers excercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property oly in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTERESI IN PROPERT | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |

Total →      $         -

(Report also on Summary of Schedules.)

Form B6B
(10/05)

In re      JEMSEK CLINIC, P.A.              ,          Case No.              06-31766
                Debtor                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing and "H," "W," "J," or "C," om the column labled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.   List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property," In providing the information requested in this schedule, do not include the name or address of a minor chiled.  Simply state "a minor child."

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR' INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1 Cash on hand. | | | | $              107.00 |
| 2 Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | | | $           24,717.71 |
| 3 Security deposits with public utilities, telephone companies, landlords, and others | X | | | NONE |
| 4 Household goods and furnishings, including audio, video, and computer equipment. | X | | | NONE |
| 5 Books. Pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other colllections or collectibles | X | | | NONE |
| 6 Wearing apparel. | X | | | NONE |
| 7 Furs and jewelry. | X | | | NONE |
| 8 Firearms and sports, photographic, and other hobby equipment. | X | | | NONE |
| 9 Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | NONE |
| 10 Annuities.  Itemize and name each issuer. | X | | | NONE |
| 11 Interests in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1).  Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c ); Rule 1007(b)). | X | | | NONE |

Form B6B
(10/05)

In re _____ JEMSEK CLINIC, P.A. _____ ,                    Case No. _____ 06-31766 _____
_____Debtor_____                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR' INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12 Interest in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | NONE |
| 13 Stock and interest I incorpo-rated and unincorporated businesses. Itemize | | Investiment in Malpractice Insurance Company Guaranteed Capital, requirement of insurance carrier, dividend approximately $5.00 annually | | $                    - |
| 14 Interests in partnershipis or joint ventures. Itemize. | X | | | NONE |
| 15 Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | NONE |
| 16 Accounts Receivable. | | Approximately $895,000 disputed by one insurance company remaining owed by other insurance companies and patients | | $          1,403,766.05 |
| 17 Alimony, maintenance, support, qnd property settlement to which the debtor is or may be entitiled. Give particulars. | X | | | NONE |
| 18 Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19 Equitable or future interests, life estates and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | NONE |
| 20 Contingent and noncontingent interests in estate or a decedent, death bemefit plan, life insurance policy, or trust. | X | | | NONE |
| 21 Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights of setoff claims. Give estimated value of each. | X | | | NONE |

Form B6B
(10/05)

In re ___JEMSEK CLINIC, P.A._____ ,                    Case No. ___06-31766_____
         Debtor                                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR' INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22 Patents, copyrights, and other intellectual propert. Give particulars. | X | | | NONE |
| 23 Licenses, franchises, and other general intangibles. Give particulars. | X | | | NONE |
| 24 Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | NONE |
| 25 Automobiles, trucks, trailers, and other vehicles and accessories. | | COST | | $ 100,321.84 |
| 26 Boats, motors, and accessories. | X | | | NONE |
| 27 Aircraft and accessories. | X | | | NONE |
| 28 Office equipment, furnishings, and supplies. | | COST | | $ 92,795.00 |
| 29 Machinery, fixtures, equipment, and supplies used in business. | | Cost of Upfit Cost of Clinic - Paint, Moldings, Estimated Recovery on Upfit COST | | $ 1,500,000.00<br>$ (1,500,000.00)<br>$ 1,891,660.90 |
| 30 Inventory. | X | | | NONE |
| 31 Animals. | X | | | NONE |
| 32 Crops - Growing or harvested. Give particulars. | X | | | NONE |
| 33 Farming equipment and implements. | X | | | NONE |
| 34 Farm supplies, chemicals, and feed. | X | | | NONE |
| 35 Other personal property of any kind not already listed. Itemize | X | | | NONE |

    ___23___ continuation sheets attached        Total ➞   $ 3,513,368.50

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

In re _____ JEMSEK CLINIC, P.A. _____          Case No. _____ 06-31766
                    Debtor                                              (If Known)

## SCHEDULE B - PERSONAL PROPERTY

Items 1 and 2 Exhibit Cash on Hand and Accounts

### Bank Accounts and Addresses

| Account # | Bank Name | Address | City | State | Zip | Balance |
|---|---|---|---|---|---|---|
| #2000029547238 | Wachovia - checking | | Huntersville | NC | | 298.83 |
| #0005291245422 | BB&T - checking | | Charlotte | NC | | 2,385.17 |
| #000131609035 | First Citizens - checking | | Charlotte | NC | | 207.26 |
| #000131609043 | First Citizens - payroll | | Charlotte | NC | | 357.09 |
| #20202440 | Scottish Bank - checking | | Charlotte | NC | | 1,831.90 |
| #2000029546938 | Wachovia - Jemsek Specialty Clinic - checking | | Huntersville | NC | | 19,637.46 |

$   24,717.71

In re    JEMSEK CLINIC, P.A.
     Debtor

Case No.    06-31766
     (If known)

## SCHEDULE B - PERSONAL PROPERTY

Item 15 Exhibit

**Accounts Receivable Detail
As of Filing**

| Receivable From | $ Amount |
|---|---|
| Receivable from Rosedale Medical Center, LLC | $    56,000.00 |
| Insurance and Patient Receivables | $    1,326,760.17 |
| Receivable from The Jemsek Project (Non Profit Foundation) | 21,005.88 |
| | $    1,403,766.05 |

Company:        (all)
Facility:       (all)
Doctor:         (all)
Age:            (all)
Group by:       Insurance Group
Date Type:      Date of Service
End Date:       10/18/2006
Show percentages: Yes
Criteria:       First Page

# Aging by Insurance Carrier

| Insurance Carrier | | Deposit | 0 - 30 | 31-60 | 61-90 | 91-120 | 120+ | Total |
|---|---|---|---|---|---|---|---|---|
| Not Insured | Patient | ($6,183.90) | $560.75 | $1,780.48 | $1,980.98 | ($703.38) | $7,213.61 | $4,648.54 |
| | % | (133.03) | 12.06 | 38.30 | 42.62 | (15.13) | 155.18 | 1.08 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | ($6,183.90) | $560.75 | $1,780.48 | $1,980.98 | ($703.38) | $7,213.61 | $4,648.54 |
| | % | (133.03) | 12.06 | 38.30 | 42.62 | (15.13) | 155.18 | 0.35 |
| AARP | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($18.80) | ($18.80) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Insurance | $0.00 | $23.01 | $0.00 | $0.00 | $0.00 | $0.00 | $23.01 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $23.01 | $0.00 | $0.00 | $0.00 | ($18.80) | $4.21 |
| | % | 0.00 | 546.56 | 0.00 | 0.00 | 0.00 | (446.56) | 0.00 |
| AIG Claims | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $181.00 | $0.00 | $0.00 | $406.00 | $587.00 |
| | % | 0.00 | 0.00 | 30.83 | 0.00 | 0.00 | 69.17 | 0.07 |
| | Total | $0.00 | $0.00 | $181.00 | $0.00 | $0.00 | $406.00 | $587.00 |
| | % | 0.00 | 0.00 | 30.83 | 0.00 | 0.00 | 69.17 | 0.04 |
| Alliance PPO | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $291.00 | $0.00 | $0.00 | $0.00 | $291.00 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.03 |
| | Total | $0.00 | $0.00 | $291.00 | $0.00 | $0.00 | $0.00 | $291.00 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| American Insurance Administrators | Patient | $0.00 | $176.00 | $17.25 | $44.00 | ($252.80) | $0.00 | ($15.55) |
| | % | 0.00 | (1,131.83) | (110.93) | (282.96) | 1,625.72 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $252.80 | $0.00 | $252.80 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.03 |
| | Total | $0.00 | $176.00 | $17.25 | $44.00 | $0.00 | $0.00 | $237.25 |
| | % | 0.00 | 74.18 | 7.27 | 18.55 | 0.00 | 0.00 | 0.02 |
| Assurant Health Plus "out of network" | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($47.00) | ($47.00) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | (0.01) |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00· | $0.00 | $75.00 | $75.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.01 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.00 | $28.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Bankers Life & Casualty - Medicare Supplement | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($31.20) | ($31.20) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | (0.01) |
| | Insurance | $0.00 | $30.72 | $0.00 | $0.00 | $0.00 | $0.00 | $30.72 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $30.72 | $0.00 | $0.00 | $0.00 | ($31.20) | ($0.48) |
| | % | 0.00 | (6,400.00) | 0.00 | 0.00 | 0.00 | 6,500.00 | 0.00 |
| Bridgestone Claim Services | Patient | $0.00 | $3.15 | $0.00 | $0.00 | $0.00 | $0.00 | $3.15 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $3.15 | $0.00 | $0.00 | $0.00 | $0.00 | $3.15 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Broadspire - Work Comp | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 |
| | Total | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |

Insurance Carrier

| Insurance Carrier | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| **CHAMPVA** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($4.50) |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $145.00 | $0.00 | $145.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.02 |
| | **Total** | $0.00 | $0.00 | ($4.50) | $0.00 | $145.00 | $0.00 | $140.50 |
| | % | 0.00 | 0.00 | (3.20) | 0.00 | 103.20 | 0.00 | 0.01 |
| **Cincinati Insurance Work Comp** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Insurance | $0.00 | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 |
| | **Total** | $0.00 | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| **Connection 2 Care** | Patient | $0.00 | $182.00 | $0.00 | $0.00 | $0.00 | $0.00 | $182.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $231.00 | $887.00 | $1,118.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 20.66 | 79.34 | 0.12 |
| | **Total** | $0.00 | $182.00 | $0.00 | $0.00 | $231.00 | $887.00 | $1,300.00 |
| | % | 0.00 | 14.00 | 0.00 | 0.00 | 17.77 | 68.23 | 0.10 |
| **Connection to Care - Pro Bono Jemsek Project** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Insurance | $0.00 | $156.00 | $409.00 | $326.00 | $156.00 | $231.00 | $1,278.00 |
| | % | 0.00 | 12.21 | 32.00 | 25.51 | 12.21 | 18.08 | 0.14 |
| | **Total** | $0.00 | $156.00 | $409.00 | $326.00 | $156.00 | $231.00 | $1,278.00 |
| | % | 0.00 | 12.21 | 32.00 | 25.51 | 12.21 | 18.08 | 0.10 |
| **CONSECO - MEDICARE SUPPLEMENT** | Patient | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $30.00 |
| | % | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.01 |
| | Insurance | $0.00 | $13.50 | $13.22 | $0.00 | $0.00 | $0.00 | $26.72 |
| | % | 0.00 | 50.52 | 49.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total** | $0.00 | $13.50 | $13.22 | $30.00 | $0.00 | $0.00 | $56.72 |
| | % | 0.00 | 23.80 | 23.31 | 52.89 | 0.00 | 0.00 | 0.00 |
| **Crossorads Healthcare Management** | Patient | ($285.00) | $0.00 | $20.00 | $130.00 | $0.00 | $155.00 | $20.00 |
| | % | (1,425.00) | 0.00 | 100.00 | 650.00 | 0.00 | 775.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $205.00 | $0.00 | $0.00 | $0.00 | $205.00 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| | **Total** | ($285.00) | $0.00 | $225.00 | $130.00 | $0.00 | $155.00 | $225.00 |
| | % | (126.67) | 0.00 | 100.00 | 57.78 | 0.00 | 68.89 | 0.02 |
| **Definity Health** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Insurance | $0.00 | $768.80 | $0.00 | $156.00 | $0.00 | $11.55 | $936.35 |
| | % | 0.00 | 82.11 | 0.00 | 16.66 | 0.00 | 1.23 | 0.10 |
| | **Total** | $0.00 | $768.80 | $0.00 | $156.00 | $0.00 | $11.55 | $936.35 |
| | % | 0.00 | 82.11 | 0.00 | 16.66 | 0.00 | 1.23 | 0.07 |
| **DENR Workers Comp Administrator** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $312.00 | $312.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.03 |
| | **Total** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $312.00 | $312.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.02 |
| **Direct Net - Acordia National** | Patient | ($1,385.00) | $172.60 | $2.80 | $0.00 | $1,081.00 | ($2.20) | ($130.80) |
| | % | 1,058.87 | (131.96) | (2.14) | 0.00 | (826.45) | 1.68 | (0.03) |
| | Insurance | $0.00 | $0.00 | $316.00 | $1,223.00 | $495.00 | $0.00 | $2,034.00 |
| | % | 0.00 | 0.00 | 15.54 | 60.13 | 24.34 | 0.00 | 0.23 |
| | **Total** | ($1,385.00) | $172.60 | $318.80 | $1,223.00 | $1,576.00 | ($2.20) | $1,903.20 |
| | % | (72.77) | 9.07 | 16.75 | 64.26 | 82.81 | (0.12) | 0.14 |
| **Employe Standard Admin Office for Workers Comp** | Patient | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $5,985.20 | $5,055.56 | $11,040.76 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 54.21 | 45.79 | 1.23 |
| | **Total** | $0.00 | $0.00 | $25.00 | $0.00 | $5,985.20 | $5,055.56 | $11,065.76 |
| | % | 0.00 | 0.00 | 0.23 | 0.00 | 54.09 | 45.69 | 0.83 |
| **Golden Rule Insurance Company** | Patient | ($6,087.80) | $244.20 | $169.71 | $0.00 | ($500.68) | ($14.21) | ($6,188.78) |
| | % | 98.37 | (3.95) | (2.74) | 0.00 | 8.09 | 0.23 | (1.43) |
| | Insurance | $0.00 | $5,862.40 | $156.00 | $0.00 | $632.00 | $266.00 | $6,916.40 |
| | % | 0.00 | 84.76 | 2.26 | 0.00 | 9.14 | 3.85 | 0.77 |
| | **Total** | ($6,087.80) | $6,106.60 | $325.71 | $0.00 | $131.32 | $251.79 | $727.62 |
| | % | (836.67) | 839.26 | 44.76 | 0.00 | 18.05 | 34.60 | 0.05 |

**Insurance Carrier**

| Insurance Carrier | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| Great West - One Health Plan | Patient | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $141.00 | $0.00 | $0.00 | $0.00 | $0.00 | $141.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| | Total | $0.00 | $156.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| Indemity-Humana | Patient | $0.00 | ($6.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.06) |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | ($6.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.06) |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Key Risk - Workers Comp | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $156.00 | $0.00 | $0.00 | $0.00 | $156.00 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| | Total | $0.00 | $0.00 | $156.00 | $0.00 | $0.00 | $0.00 | $156.00 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| MAIL HANDLERS BENEFIT PLAN | Patient | $0.00 | $0.00 | $0.00 | $35.29 | $0.00 | $0.00 | $35.29 |
| | % | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.01 |
| | Insurance | $0.00 | $179.00 | $136.00 | $0.00 | $0.00 | $0.00 | $315.00 |
| | % | 0.00 | 56.83 | 43.17 | 0.00 | 0.00 | 0.00 | 0.04 |
| | Total | $0.00 | $179.00 | $136.00 | $35.29 | $0.00 | $0.00 | $350.29 |
| | % | 0.00 | 51.10 | 38.82 | 10.07 | 0.00 | 0.00 | 0.03 |
| Medcost - Standard Security Life Insrance Company | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $15.76 | $0.00 | $15.76 | ($24.48) | $7.04 |
| | % | 0.00 | 0.00 | 223.86 | 0.00 | 223.86 | (347.73) | 0.00 |
| | Total | $0.00 | $0.00 | $15.76 | $0.00 | $15.76 | ($24.48) | $7.04 |
| | % | 0.00 | 0.00 | 223.86 | 0.00 | 223.86 | (347.73) | 0.00 |
| MEDICAID-SC | Patient | $0.00 | $15.00 | $406.00 | ($2.00) | $0.00 | ($16.80) | $402.20 |
| | % | 0.00 | 3.73 | 100.94 | (0.50) | 0.00 | (4.18) | 0.09 |
| | Insurance | $0.00 | $15.76 | $154.00 | $0.00 | $0.00 | $51.76 | $221.52 |
| | % | 0.00 | 7.11 | 69.52 | 0.00 | 0.00 | 23.37 | 0.02 |
| | Total | $0.00 | $30.76 | $560.00 | ($2.00) | $0.00 | $34.96 | $623.72 |
| | % | 0.00 | 4.93 | 89.78 | (0.32) | 0.00 | 5.61 | 0.05 |
| MEDICARE - COMPLETE UHC | Patient | ($50.00) | $26.66 | ($18.00) | $25.09 | $10.00 | $167.98 | $161.73 |
| | % | (30.92) | 16.48 | (11.13) | 15.51 | 6.18 | 103.86 | 0.04 |
| | Insurance | $0.00 | $321.00 | $374.00 | $374.00 | $156.00 | ($12.20) | $1,212.80 |
| | % | 0.00 | 26.47 | 30.84 | 30.84 | 12.86 | (1.01) | 0.14 |
| | Total | ($50.00) | $347.66 | $356.00 | $399.09 | $166.00 | $155.78 | $1,374.53 |
| | % | (3.64) | 25.29 | 25.90 | 29.03 | 12.08 | 11.33 | 0.10 |
| MEDIPLUS | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.70 | $19.70 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.70 | $19.70 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| N2care - Jemsek Project | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 | $30.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.01 |
| | Insurance | $387.00 | $635.00 | $0.00 | $0.00 | $938.00 | $1,960.00 | $1,960.00 |
| | % | 0.00 | 19.74 | 32.40 | 0.00 | 0.00 | 47.86 | 0.22 |
| | Total | $0.00 | $387.00 | $635.00 | $0.00 | $0.00 | $968.00 | $1,990.00 |
| | % | 0.00 | 19.45 | 31.91 | 0.00 | 0.00 | 48.64 | 0.15 |
| Oxford Health Plans - Out of Network | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) | ($25.00) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | (0.01) |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) | ($25.00) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Partners Medicare Choice | Patient | $0.00 | ($63.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($63.21) |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.01) |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.21 | $63.21 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.01 |
| | Total | $0.00 | ($63.21) | $0.00 | $0.00 | $0.00 | $63.21 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Insurance Carrier | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| Pledmont Community Healthcare Inc | Patient | $0.00 | $0.00 | $0.00 | $60.80 | $0.00 | $0.00 | $60.80 |
| | % | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.01 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $60.80 | $0.00 | $0.00 | $60.80 |
| | % | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 |
| PRIMARY PHYSICIAN CARE | Patient | ($25.00) | $0.00 | ($5.00) | $0.00 | ($10.00) | $198.69 | $158.69 |
| | % | (15.75) | 0.00 | (3.15) | 0.00 | (6.30) | 125.21 | 0.04 |
| | Insurance | $0.00 | $0.00 | $401.00 | $0.00 | $0.00 | $21,584.80 | $21,985.80 |
| | % | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 | 98.18 | 2.46 |
| | Total | ($25.00) | $0.00 | $396.00 | $0.00 | ($10.00) | $21,783.49 | $22,144.49 |
| | % | (0.11) | 0.00 | 1.79 | 0.00 | (0.05) | 98.37 | 1.67 |
| Ryan White MAP Program | Patient | ($2.00) | $0.00 | $0.00 | $0.00 | $0.00 | $193.14 | $191.14 |
| | % | (1.05) | 0.00 | 0.00 | 0.00 | 0.00 | 101.05 | 0.04 |
| | Insurance | $0.00 | $0.00 | $231.00 | $540.00 | $387.00 | $23,683.37 | $24,841.37 |
| | % | 0.00 | 0.00 | 0.93 | 2.17 | 1.56 | 95.34 | 2.77 |
| | Total | ($2.00) | $0.00 | $231.00 | $540.00 | $387.00 | $23,876.51 | $25,032.51 |
| | % | (0.01) | 0.00 | 0.92 | 2.16 | 1.55 | 95.38 | 1.89 |
| SELF PAY | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $867.44 | $867.44 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.20 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $867.44 | $867.44 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.07 |
| Southcare/Healthcare Preferred-Principal Financial | Patient | $0.00 | $0.00 | $0.00 | ($42.40) | $0.00 | ($93.60) | ($136.00) |
| | % | 0.00 | 0.00 | 0.00 | 31.18 | 0.00 | 68.82 | (0.03) |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | ($42.40) | $0.00 | ($93.60) | ($136.00) |
| | % | 0.00 | 0.00 | 0.00 | 31.18 | 0.00 | 68.82 | (0.01) |
| Southern Health Services | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.58 | $20.58 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.58 | $20.58 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Standard Life and Accident | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $9.58 | $0.00 | $0.00 | $0.00 | $9.58 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $9.58 | $0.00 | $0.00 | $0.00 | $9.58 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State CA Compensation Fund | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $320.00 | $320.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.04 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $320.00 | $320.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.02 |
| Total Claims Solutions | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.50 | $16.50 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.50 | $16.50 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| TPA of GA | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $78.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| | Total | $0.00 | $78.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| Travelers Insurance | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.00 | $156.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.02 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.00 | $156.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.01 |

| Insurance Carrier | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| **United American Insurance Co** | Patient | $0.00 | $0.00 | $63.28 | $0.00 | $33.38 | $0.00 | $90.90 |
| | % | 0.00 | 0.00 | 63.28 | 0.00 | 36.72 | 0.00 | 0.02 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $57.52 | $0.00 | $33.38 | $0.00 | $90.90 |
| | % | 0.00 | 0.00 | 63.28 | 0.00 | 36.72 | 0.00 | 0.01 |
| **United Teacher Associates Insurance Company** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66.24 | $66.24 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.01 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66.24 | $66.24 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| **Vytra Health Plan** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Insurance | $0.00 | $0.00 | $23.01 | $15.76 | $0.00 | $0.00 | $38.77 |
| | % | 0.00 | 0.00 | 59.35 | 40.65 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $23.01 | $15.76 | $0.00 | $0.00 | $38.77 |
| | % | 0.00 | 0.00 | 59.35 | 40.65 | 0.00 | 0.00 | 0.00 |
| **Watkins Associated Industries Medical Plan** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.64 | $8.64 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.64 | $8.64 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| **WellPath Coventry** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($22.62) | ($22.62) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | (0.01) |
| | Insurance | $0.00 | $10.00 | $0.00 | $28,029.40 | $0.00 | $119.20 | $28,158.60 |
| | % | 0.00 | 0.04 | 0.00 | 99.54 | 0.00 | 0.42 | 3.15 |
| | Total | $0.00 | $10.00 | $0.00 | $28,029.40 | $0.00 | $96.58 | $28,135.98 |
| | % | 0.00 | 0.04 | 0.00 | 99.62 | 0.00 | 0.34 | 2.12 |
| *Patient Subtotal* | | ($14,018.70) | $1,326.09 | $2,451.26 | $2,261.76 | ($342.48) | $8,583.65 | $261.58 |
| | % | (5,359.24) | 506.95 | 937.10 | 864.65 | (130.93) | 3,281.46 | 0.06 |
| *Insurance Subotal* | | $0.00 | $8,549.19 | $3,706.57 | $30,664.16 | $8,455.76 | $54,226.21 | $105,601.89 |
| | % | 0.00 | 8.10 | 3.51 | 29.04 | 8.01 | 51.35 | 11.80 |
| *Subtotal* | | ($14,018.70) | $9,875.28 | $6,157.83 | $32,925.92 | $8,113.28 | $62,809.86 | $105,863.47 |
| | % | (13.24) | 9.33 | 5.82 | 31.10 | 7.66 | 59.33 | 7.98 |

## Aetna

| | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| **Aetna - POS** | Patient | ($137.50) | $0.00 | $119.00 | $30.00 | $85.95 | ($16.74) | $80.71 |
| | % | (170.36) | 0.00 | 147.44 | 37.17 | 106.49 | (20.74) | 0.02 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $419.00 | $354.00 | $773.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 54.20 | 45.80 | 0.09 |
| | Total | ($137.50) | $0.00 | $119.00 | $30.00 | $504.95 | $337.26 | $853.71 |
| | % | (16.11) | 0.00 | 13.94 | 3.51 | 59.15 | 39.51 | 0.06 |
| **AETNA- HMO** | Patient | ($5.00) | $0.00 | $0.00 | ($27.51) | $0.00 | ($25.00) | ($57.51) |
| | % | 8.69 | 0.00 | 0.00 | 47.84 | 0.00 | 43.47 | (0.01) |
| | Insurance | $0.00 | $0.00 | $0.00 | $131.00 | $0.00 | $0.00 | $131.00 |
| | % | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.01 |
| | Total | ($5.00) | $0.00 | $0.00 | $103.49 | $0.00 | ($25.00) | $73.49 |
| | % | (6.80) | 0.00 | 0.00 | 140.82 | 0.00 | (34.02) | 0.01 |
| **AETNA- PPO POS** | Patient | ($1,194.00) | ($738.70) | $873.66 | ($344.12) | ($13,137.95) | $26.61 | ($14,514.50) |
| | % | 8.23 | 5.09 | (6.02) | 2.37 | 90.52 | (0.18) | (3.36) |
| | Insurance | $0.00 | ($1.30) | $2,127.02 | $2,211.71 | $18,585.04 | $13,946.52 | $36,868.99 |
| | % | 0.00 | 0.00 | 5.77 | 6.00 | 50.41 | 37.83 | 4.12 |
| | Total | ($1,194.00) | ($740.00) | $3,000.68 | $1,867.59 | $5,447.09 | $13,973.13 | $22,354.49 |
| | % | (5.34) | (3.31) | 13.42 | 8.35 | 24.37 | 62.51 | 1.68 |
| **SRC/Aetna** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $496.00 | $0.00 | $496.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.11 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $496.00 | $0.00 | $496.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.04 |
| *Patient Subtotal* | | ($1,336.50) | ($738.70) | $992.66 | ($341.63) | ($12,556.00) | ($15.13) | ($13,995.30) |
| | % | 9.55 | 5.28 | (7.09) | 2.44 | 89.72 | 0.11 | (3.24) |
| *Insurance Subotal* | | $0.00 | ($1.30) | $2,127.02 | $2,342.71 | $19,004.04 | $14,300.52 | $37,772.99 |
| | % | 0.00 | 0.00 | 5.63 | 6.20 | 50.31 | 37.86 | 4.22 |
| *Subtotal* | | ($1,336.50) | ($740.00) | $3,119.68 | $2,001.08 | $6,448.04 | $14,285.39 | $23,777.69 |
| | % | (5.62) | (3.11) | 13.12 | 8.42 | 27.12 | 60.08 | 1.79 |

BCBS

| Insurance Carrier | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| **BCBS  ANTHEM (Blue Access)** | Patient | ($876.72) | $271.11 | $1,959.97 | $1,368.58 | $10,777.76 | $4,136.30 | $17,307.19 |
| | % | (5.07) | 1.57 | 9.42 | 7.91 | 62.27 | 23.90 | 4.01 |
| | Insurance | $0.00 | $0.00 | $329.61 | ($73.40) | $1,883.00 | $19,805.73 | $21,945.14 |
| | % | 0.00 | 0.00 | 1.50 | (0.33) | 8.58 | 90.25 | 2.45 |
| | Total | ($876.72) | $271.11 | $1,959.97 | $1,295.18 | $12,660.76 | $23,942.03 | $39,252.33 |
| | % | (2.23) | 0.69 | 4.99 | 3.30 | 32.25 | 61.00 | 2.96 |
| **BCBS- FEDERAL & OO State, Pref Care Select** | Patient | ($51,258.61) | $2,336.01 | $10,410.71 | $67,647.97 | $73,310.38 | $10,480.99 | $112,927.45 |
| | % | (45.39) | 2.07 | 9.22 | 59.90 | 64.92 | 9.28 | 26.17 |
| | Insurance | $0.00 | $9,985.11 | $1,403.37 | $2,953.03 | $32,424.68 | $299,747.31 | $346,513.50 |
| | % | 0.00 | 2.88 | 0.40 | 0.85 | 9.36 | 86.50 | 38.71 |
| | Total | ($51,258.61) | $12,321.12 | $11,814.08 | $70,601.00 | $105,735.06 | $310,228.30 | $459,440.95 |
| | % | (11.16) | 2.68 | 2.57 | 15.37 | 23.01 | 67.52 | 34.63 |
| **BCBS NC- BLUE Advant/Care/Options** | Patient | ($13,712.51) | $3,959.96 | $10,608.96 | $101,055.17 | $171,368.35 | $4,300.68 | $277,580.61 |
| | % | (4.94) | 1.43 | 3.82 | 36.41 | 61.74 | 1.55 | 64.33 |
| | Insurance | $0.00 | $1,133.61 | $695.96 | $700.78 | $16,051.46 | $177,343.15 | $195,924.96 |
| | % | 0.00 | 0.58 | 0.36 | 0.36 | 8.19 | 90.52 | 21.89 |
| | Total | ($13,712.51) | $5,093.57 | $11,304.92 | $101,755.95 | $187,419.81 | $181,643.83 | $473,505.57 |
| | % | (2.90) | 1.08 | 2.39 | 21.49 | 39.58 | 38.36 | 35.69 |
| **BCBS NC- CLASSIC Blue** | Patient | ($45.78) | $0.00 | ($6.69) | $0.00 | $5,955.44 | $173.17 | $6,076.14 |
| | % | (0.75) | 0.00 | (0.11) | 0.00 | 98.01 | 2.85 | 1.41 |
| | Insurance | $0.00 | $15.76 | ($49.12) | $156.00 | $1,769.66 | $692.91 | $2,585.21 |
| | % | 0.00 | 0.61 | (1.90) | 6.03 | 68.45 | 26.80 | 0.29 |
| | Total | ($45.78) | $15.76 | ($55.81) | $156.00 | $7,725.10 | $866.08 | $8,661.35 |
| | % | (0.53) | 0.18 | (0.64) | 1.80 | 89.19 | 10.00 | 0.65 |
| **BCBS NC- MEDICARE SUPPLEMENT** | Patient | $0.00 | $15.76 | ($44.00) | $0.00 | $0.00 | ($3.07) | ($31.31) |
| | % | 0.00 | (50.34) | 140.53 | 0.00 | 0.00 | 9.81 | (0.01) |
| | Insurance | $0.00 | $0.00 | $93.55 | $0.00 | $0.00 | $51.63 | $145.18 |
| | % | 0.00 | 0.00 | 64.44 | 0.00 | 0.00 | 35.56 | 0.02 |
| | Total | $0.00 | $15.76 | $49.55 | $0.00 | $0.00 | $48.56 | $113.87 |
| | % | 0.00 | 13.84 | 43.51 | 0.00 | 0.00 | 42.65 | 0.01 |
| **BCBS- STATE HEALTH PLAN aka costwise** | Patient | ($44.30) | ($964.51) | ($406.35) | $1,662.55 | $185.23 | ($1,483.45) | ($1,050.83) |
| | % | 4.22 | 91.79 | 38.67 | (158.21) | (17.63) | 141.17 | (0.24) |
| | Insurance | $0.00 | $640.88 | $95.04 | ($54.18) | $902.30 | $20,214.68 | $21,798.72 |
| | % | 0.00 | 2.94 | 0.44 | (0.25) | 4.14 | 92.73 | 2.43 |
| | Total | ($44.30) | ($323.63) | ($311.31) | $1,608.37 | $1,087.53 | $18,731.23 | $20,747.89 |
| | % | (0.21) | (1.56) | (1.50) | 7.75 | 5.24 | 90.28 | 1.56 |
| | **Patient Subtotal** | ($65,937.92) | $5,618.33 | $22,192.79 | $171,734.27 | $261,597.16 | $17,604.62 | $412,809.25 |
| | % | (15.97) | 1.36 | 5.38 | 41.60 | 63.37 | 4.26 | 95.66 |
| | **Insurance Subotal** | $0.00 | $11,775.36 | $2,568.61 | $3,682.23 | $53,031.10 | $517,855.41 | $588,912.71 |
| | % | 0.00 | 2.00 | 0.44 | 0.63 | 9.00 | 87.93 | 65.78 |
| | **Subtotal** | ($65,937.92) | $17,393.69 | $24,761.40 | $175,416.50 | $314,628.26 | $535,460.03 | $1,001,721.96 |
| | % | (6.58) | 1.74 | 2.47 | 17.51 | 31.41 | 53.45 | 75.50 |

**BeechStreet**

| | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| **BCBS - University of Georgia** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.00 | $156.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.02 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.00 | $156.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.01 |
| **Beechstreet -  PAI** | Patient | $0.00 | $0.00 | $52.40 | $0.00 | $0.00 | $0.00 | $52.40 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| | Insurance | $0.00 | $0.00 | $93.60 | $0.00 | $0.00 | $0.00 | $93.60 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| | Total | $0.00 | $0.00 | $156.00 | $0.00 | $0.00 | $0.00 | $156.00 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| **BeechStreet - IMSCO** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.41 | $20.41 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.41 | $20.41 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| **BeechStreet - Klais & Company** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $65.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.02 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,147.20 | $1,147.20 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.13 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 | $1,147.20 | $1,212.20 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 5.36 | 94.64 | 0.09 |

| Insurance Carrier | | Deposit | 0 - 30 | 31-60 | 61-90 | 91-120 | 120 | Total |
|---|---|---|---|---|---|---|---|---|
| BeechStreet - S&S HealthCare Strategies | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 121.00 | $121.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 100.00 | 0.01 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $121.00 | $121.00 |
| | | | | | | | 100.00 | 0.01 |
| Beechstreet - Secure Health Plan of GA | Patient | $0.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $271.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.03 |
| | Total | $0.00 | $175.00 | $0.00 | $0.00 | $0.00 | $271.00 | $446.00 |
| | % | 0.00 | 39.24 | 0.00 | 0.00 | 0.00 | 60.76 | 0.03 |
| BeechStreet - Starbridge | Patient | $0.00 | $235.00 | $78.87 | $151.87 | $514.00 | $3.19 | $982.93 |
| | % | 0.00 | 23.91 | 8.02 | 15.45 | 52.29 | 0.32 | 0.23 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $226.00 | $230.00 | $456.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 49.56 | 50.44 | 0.05 |
| | Total | $0.00 | $235.00 | $78.87 | $151.87 | $740.00 | $233.19 | $1,438.93 |
| | % | 0.00 | 16.33 | 5.48 | 10.55 | 51.43 | 16.21 | 0.11 |
| BeechStreet - United Medical Resources | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $131.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| | Total | $0.00 | $131.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| | *Patient Subtotal* | $0.00 | $410.00 | $141.27 | $151.87 | $579.00 | $23.60 | $1,305.74 |
| | % | 0.00 | 31.40 | 10.82 | 11.63 | 44.34 | 1.81 | 0.30 |
| | *Insurance Subotal* | $0.00 | $131.00 | $93.60 | $0.00 | $226.00 | $1,925.20 | $2,375.80 |
| | % | 0.00 | 5.51 | 3.94 | 0.00 | 9.51 | 81.03 | 0.27 |
| | *Subtotal* | $0.00 | $541.00 | $234.87 | $151.87 | $805.00 | $1,948.80 | $3,681.54 |
| | % | 0.00 | 14.69 | 6.38 | 4.13 | 21.87 | 52.93 | 0.28 |
| **CCN Network** | | | | | | | | |
| CCN - IMG | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.28 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.28 | $27.28 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CCN - Pearce Administration | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $121.40 | $1,159.61 | $1,281.01 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 9.48 | 90.52 | 0.30 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $184.80 | $0.00 | $184.80 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.02 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $306.20 | $1,159.61 | $1,465.81 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 20.89 | 79.11 | 0.11 |
| | *Patient Subtotal* | $0.00 | $0.00 | $0.00 | $0.00 | $121.40 | $1,159.61 | $1,281.01 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 9.48 | 90.52 | 0.30 |
| | *Insurance Subotal* | $0.00 | $0.00 | $0.00 | $0.00 | $184.80 | $27.28 | $212.08 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 87.14 | 12.86 | 0.02 |
| | *Subtotal* | $0.00 | $0.00 | $0.00 | $0.00 | $306.20 | $1,186.89 | $1,493.09 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 20.51 | 79.49 | 0.11 |
| **ChoiceCare Network** | | | | | | | | |
| ChoiceCare Network - Humana | Patient | $0.00 | $0.00 | $15.07 | $0.00 | $25.00 | $36.42 | $76.49 |
| | % | 0.00 | 0.00 | 19.70 | 0.00 | 32.68 | 47.61 | 0.02 |
| | Insurance | $0.00 | $0.00 | $33.38 | $0.00 | $0.00 | $0.00 | $33.38 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $48.45 | $0.00 | $25.00 | $36.42 | $109.87 |
| | % | 0.00 | 0.00 | 44.10 | 0.00 | 22.75 | 33.15 | 0.01 |
| | *Patient Subtotal* | $0.00 | $0.00 | $15.07 | $0.00 | $25.00 | $36.42 | $76.49 |
| | % | 0.00 | 0.00 | 19.70 | 0.00 | 32.68 | 47.61 | 0.02 |
| | *Insurance Subotal* | $0.00 | $0.00 | $33.38 | $0.00 | $0.00 | $0.00 | $33.38 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | *Subtotal* | $0.00 | $0.00 | $48.45 | $0.00 | $25.00 | $36.42 | $109.87 |
| | % | 0.00 | 0.00 | 44.10 | 0.00 | 22.75 | 33.15 | 0.01 |
| **na HMO FLEX** | | | | | | | | |
| CIGNA- HMO FLEX | Patient | ($105.00) | $39.00 | $357.00 | $0.00 | ($25.00) | $18.07 | $284.07 |
| | % | (36.96) | 13.73 | 125.67 | 0.00 | (8.80) | 6.36 | 0.07 |
| | Insurance | $0.00 | $0.00 | ($4.10) | $1,124.40 | $75.00 | $80.00 | $1,275.30 |
| | % | 0.00 | 0.00 | (0.32) | 88.17 | 5.88 | 6.27 | 0.14 |
| | Total | ($105.00) | $39.00 | $352.90 | $1,124.40 | $50.00 | $98.07 | $1,559.37 |
| | % | (6.73) | 2.50 | 22.63 | 72.11 | 3.21 | 6.29 | 0.12 |

Insurance Carrier — Deposit

*(continued from previous carrier)*

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| Patient Subtotal | ($105.00) | $19.00 | $0.00 | $0.00 | ($25.00) | $18.07 | $284.07 |
| % | (36.96) | 13.73 | 125.67 | 0.00 | (8.80) | 6.36 | 0.07 |
| Insurance Subtotal | $0.00 | $0.00 | ($4.10) | $1,124.40 | $75.00 | $80.00 | $1,275.30 |
| % | 0.00 | 0.00 | (0.32) | 88.17 | 5.88 | 6.27 | 0.14 |
| Subtotal | ($105.00) | $39.00 | $352.90 | $1,124.40 | $50.00 | $98.07 | $1,559.37 |
| % | (6.73) | 2.50 | 22.63 | 72.11 | 3.21 | 6.29 | 0.12 |

## Cigna HMO

### CIGNA- HMO

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| Patient | ($40.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($40.00) |
| % | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.01) |
| Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | ($40.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($40.00) |
| % | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Patient Subtotal | ($40.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($40.00) |
| % | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance Subtotal | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($40.00) |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.01) |
| Subtotal | ($40.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($40.00) |
| % | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## Cigna PPO

### CIGNA- PPO POS

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| Patient | ($3,239.75) | $242.83 | $415.86 | $95.28 | $364.28 | $1,214.79 | ($906.71) |
| % | 357.31 | (26.78) | (45.86) | (10.51) | (40.18) | (133.98) | (0.21) |
| Insurance | $0.00 | $0.00 | $2,685.00 | $1,046.00 | $594.00 | $682.16 | $5,007.16 |
| % | 0.00 | 0.00 | 53.62 | 20.89 | 11.86 | 13.62 | 0.56 |
| Total | ($3,239.75) | $242.83 | $3,100.86 | $1,141.28 | $958.28 | $1,896.95 | $4,100.45 |
| % | (79.01) | 5.92 | 75.62 | 27.83 | 23.37 | 46.26 | 0.31 |

### CIGNA- PPO POS

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| Patient | ($112.40) | $0.00 | $43.60 | $83.77 | ($4.97) | ($10.00) | $0.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | $0.00 | $0.00 | $141.00 | $146.00 | $0.00 | $167.80 | $454.80 |
| % | 0.00 | 0.00 | 31.00 | 32.10 | 0.00 | 36.90 | 0.05 |
| Total | ($112.40) | $0.00 | $184.60 | $229.77 | ($4.97) | $157.80 | $454.80 |
| % | (24.71) | 0.00 | 40.59 | 50.52 | (1.09) | 34.70 | 0.03 |
| Patient Subtotal | ($3,352.15) | $242.83 | $459.46 | $179.05 | $359.31 | $1,204.79 | ($906.71) |
| % | 369.70 | (26.78) | (50.67) | (19.75) | (39.63) | (132.87) | (0.21) |
| Insurance Subtotal | $0.00 | $0.00 | $2,826.00 | $1,192.00 | $594.00 | $849.96 | $5,461.96 |
| % | 0.00 | 0.00 | 51.74 | 21.82 | 10.88 | 15.56 | 0.61 |
| Subtotal | ($3,352.15) | $242.83 | $3,285.46 | $1,371.05 | $953.31 | $2,054.75 | $4,555.25 |
| % | (73.59) | 5.33 | 72.12 | 30.10 | 20.93 | 45.11 | 0.34 |

## First Health Network

### First Health - IMG

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| Patient | ($25.00) | ($186.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($211.40) |
| % | 11.83 | 88.17 | 0.00 | 0.00 | 0.00 | 0.00 | (0.05) |
| Insurance | $0.00 | $54.40 | $200.00 | $0.00 | $0.00 | $0.00 | $254.40 |
| % | 0.00 | 21.38 | 78.62 | 0.00 | 0.00 | 0.00 | 0.03 |
| Total | ($25.00) | ($132.00) | $200.00 | $0.00 | $0.00 | $0.00 | $43.00 |
| % | (58.14) | (306.98) | 465.12 | 0.00 | 0.00 | 0.00 | 0.00 |

### First Health - APWU

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | $0.00 | $0.00 | $0.00 | $138.00 | $0.00 | $0.00 | $138.00 |
| % | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.02 |
| Total | $0.00 | $0.00 | $0.00 | $138.00 | $0.00 | $0.00 | $138.00 |
| % | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.01 |

### First Health - Caremark Rx, Inc

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.00 | $130.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.03 |
| Insurance | $0.00 | $106.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.00 |
| % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| Total | $0.00 | $106.00 | $0.00 | $0.00 | $0.00 | $130.00 | $236.00 |
| % | 0.00 | 44.92 | 0.00 | 0.00 | 0.00 | 55.08 | 0.02 |

### First Health - Direct

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $35.00 | $0.00 | $35.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.01 |
| Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $0.00 | $0.00 | $35.00 | $0.00 | $35.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 |

### First Health - Mail Handlers Benefit Plan

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | $0.00 | $156.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.00 |
| % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| Total | $0.00 | $156.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.00 |
| % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |

| Insurance Carrier | | Deposit | 0-30 | 31-60 | 61-90 | 91-120 | 121+ | Total |
|---|---|---|---|---|---|---|---|---|
| First Health - Medical Mutual of Ohio | Patient | $0.00 | $0.00 | 0.00 | 0.00 | $0.00 | $4,188.64 | $4,188.64 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.97 |
| | Insurance | $0.00 | $826.20 | 286.20 | $403.20 | $847.60 | $346.00 | $2,689.20 |
| | % | 0.00 | 30.72 | 9.90 | 14.99 | 31.52 | 12.87 | 0.30 |
| | Total | $0.00 | $826.20 | $286.20 | $403.20 | $847.60 | $4,534.64 | $6,877.84 |
| | % | 0.00 | 12.01 | 3.87 | 5.86 | 12.32 | 65.93 | 0.52 |
| First Health - SAMBA | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($23.01) | ($23.01) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($23.01) | ($23.01) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Patient Subtotal | | ($25.00) | ($186.40) | $0.00 | $0.00 | $35.00 | $4,318.64 | $4,142.24 |
| | % | (0.60) | (4.50) | 0.00 | 0.00 | 0.84 | 104.26 | 0.96 |
| Insurance Subotal | | $0.00 | $1,142.60 | $466.20 | $541.20 | $847.60 | $322.99 | $3,320.59 |
| | % | 0.00 | 34.41 | 14.04 | 16.30 | 25.53 | 9.73 | 0.37 |
| Subtotal | | ($25.00) | $956.20 | $466.20 | $541.20 | $882.60 | $4,641.63 | $7,462.83 |
| | % | (0.33) | 12.81 | 6.25 | 7.25 | 11.83 | 62.20 | 0.56 |

**Great West**

| | | Deposit | 0-30 | 31-60 | 61-90 | 91-120 | 121+ | Total |
|---|---|---|---|---|---|---|---|---|
| Great West - One Health Plan | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.50 | $16.50 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.50 | $16.50 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Patient Subtotal | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.50 | $16.50 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Insurance Subotal | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Subtotal | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.50 | $16.50 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |

**Health Care Savings**

| | | Deposit | 0-30 | 31-60 | 61-90 | 91-120 | 121+ | Total |
|---|---|---|---|---|---|---|---|---|
| HCS - ACS Benefits | Patient | $0.00 | $60.20 | $88.20 | $38.20 | $0.00 | $0.00 | $186.60 |
| | % | 0.00 | 32.26 | 47.27 | 20.47 | 0.00 | 0.00 | 0.04 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $60.20 | $88.20 | $38.20 | $0.00 | $0.00 | $186.60 |
| | % | 0.00 | 32.26 | 47.27 | 20.47 | 0.00 | 0.00 | 0.01 |
| HCS - Assurant Health | Patient | $0.00 | $156.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.00 | $131.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.01 |
| | Total | $0.00 | $156.00 | $0.00 | $0.00 | $0.00 | $131.00 | $287.00 |
| | % | 0.00 | 54.36 | 0.00 | 0.00 | 0.00 | 45.64 | 0.02 |
| HCS - Principal Financial Group | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $146.00 | $85.00 | $0.00 | $0.00 | $231.00 |
| | % | 0.00 | 0.00 | 63.20 | 36.80 | 0.00 | 0.00 | 0.03 |
| | Total | $0.00 | $0.00 | $146.00 | $85.00 | $0.00 | $0.00 | $231.00 |
| | % | 0.00 | 0.00 | 63.20 | 36.80 | 0.00 | 0.00 | 0.02 |
| HCS - Regional Medical Admin Inc | Patient | ($20.00) | $0.00 | $200.00 | $0.00 | $5.00 | $0.00 | $185.00 |
| | % | (10.81) | 0.00 | 108.11 | 0.00 | 2.70 | 0.00 | 0.04 |
| | Insurance | $0.00 | $0.00 | $136.00 | $0.00 | $0.00 | $0.00 | $136.00 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| | Total | ($20.00) | $0.00 | $336.00 | $0.00 | $5.00 | $0.00 | $321.00 |
| | % | (6.23) | 0.00 | 104.67 | 0.00 | 1.56 | 0.00 | 0.02 |
| HCS - Tucker Administrators | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26.10) | ($26.10) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | (0.01) |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26.10) | ($26.10) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Patient Subtotal | | ($20.00) | $216.20 | $288.20 | $38.20 | $5.00 | ($26.10) | $501.50 |
| | % | (3.99) | 43.11 | 57.47 | 7.62 | 1.00 | (5.20) | 0.12 |
| Insurance Subotal | | $0.00 | $0.00 | $282.00 | $85.00 | $0.00 | $131.00 | $498.00 |
| | % | 0.00 | 0.00 | 56.63 | 17.07 | 0.00 | 26.31 | 0.06 |
| Subtotal | | ($20.00) | $216.20 | $570.20 | $123.20 | $5.00 | $104.90 | $999.50 |
| | % | (2.00) | 21.63 | 57.05 | 12.33 | 0.50 | 10.50 | 0.08 |

lamsi HMO

| Insurance Carrier | | Deposit | 0 - 30 | 31-60 | 61-90 | 91-120 | Total |
|---|---|---|---|---|---|---|---|
| Mamsi HMO "Out of Network" | Patient | $0.00 | $0.00 | $52.20 | $35.00 | $377.40 | $0.00 | $464.60 |
| | % | 0.00 | 0.00 | 11.24 | 7.53 | 81.23 | 0.00 | 0.11 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $185.00 | $185.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.02 |
| | Total | $0.00 | $0.00 | $52.20 | $35.00 | $377.40 | $185.00 | $649.60 |
| | % | 0.00 | 0.00 | 8.04 | 5.39 | 58.10 | 28.48 | 0.05 |
| Mamsi HMO "Out of Network" | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $10.40 | ($10.80) | ($0.40) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | (2,600.00) | 2,700.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $10.40 | ($10.80) | ($0.40) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | (2,600.00) | 2,700.00 | 0.00 |
| Patient Subtotal | | $0.00 | $0.00 | $52.20 | $35.00 | $387.80 | ($10.80) | $464.20 |
| | % | 0.00 | 0.00 | 11.25 | 7.54 | 83.54 | (2.33) | 0.11 |
| Insurance Subtotal | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $185.00 | $185.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.02 |
| Subtotal | | $0.00 | $0.00 | $52.20 | $35.00 | $387.80 | $174.20 | $649.20 |
| | % | 0.00 | 0.00 | 8.04 | 5.39 | 59.74 | 26.83 | 0.05 |
| **Medcost** | | | | | | | | |
| Medcost - Allied Benefit Systems | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,322.02 | $1,322.02 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.31 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,166.70 | $1,166.70 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.13 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,488.72 | $2,488.72 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.19 |
| Medcost - American Republic | Patient | $0.00 | ($28.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($28.00) |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.01) |
| | Insurance | $0.00 | $348.00 | $0.00 | $0.00 | $0.00 | $0.00 | $348.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 |
| | Total | $0.00 | $320.00 | $0.00 | $0.00 | $0.00 | $0.00 | $320.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| Medcost - ASR Corp | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.00 | $35.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.01 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.00 | $35.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Medcost - Assurant Health | Patient | ($85.00) | $45.50 | $0.00 | $0.00 | $85.00 | $0.00 | $45.50 |
| | % | (186.81) | 100.00 | 0.00 | 0.00 | 186.81 | 0.00 | 0.01 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | ($85.00) | $45.50 | $0.00 | $0.00 | $85.00 | $0.00 | $45.50 |
| | % | (186.81) | 100.00 | 0.00 | 0.00 | 186.81 | 0.00 | 0.00 |
| Medcost - Carolina Healthcare System | Patient | ($8.00) | $1,361.40 | $8.00 | ($12.00) | ($2.00) | $0.00 | $1,347.40 |
| | % | (0.59) | 101.04 | 0.59 | (0.89) | (0.15) | 0.00 | 0.31 |
| | Insurance | $0.00 | $412.00 | $232.80 | $0.00 | $0.00 | $0.00 | $644.80 |
| | % | 0.00 | 63.90 | 36.10 | 0.00 | 0.00 | 0.00 | 0.07 |
| | Total | ($8.00) | $1,773.40 | $240.80 | ($12.00) | ($2.00) | $0.00 | $1,992.20 |
| | % | (0.40) | 89.02 | 12.09 | (0.60) | (0.10) | 0.00 | 0.15 |
| Medcost - CaroMont Health | Patient | $0.00 | $15.00 | $0.00 | ($5.90) | $0.00 | ($26.80) | ($17.70) |
| | % | 0.00 | (84.75) | 0.00 | 33.33 | 0.00 | 151.41 | 0.00 |
| | Insurance | $0.00 | $141.00 | $0.00 | $0.00 | $0.00 | $0.00 | $141.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| | Total | $0.00 | $156.00 | $0.00 | ($5.90) | $0.00 | ($26.80) | $123.30 |
| | % | 0.00 | 126.52 | 0.00 | (4.79) | 0.00 | (21.74) | 0.01 |
| Medcost - CBCA Administrators | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $316.00 | $0.00 | $0.00 | $0.00 | $316.00 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.04 |
| | Total | $0.00 | $0.00 | $316.00 | $0.00 | $0.00 | $0.00 | $316.00 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| Medcost - Coresource | Patient | ($30.00) | $0.00 | $29.20 | $11.00 | $0.00 | $189.00 | $199.20 |
| | % | (15.06) | 0.00 | 14.66 | 5.52 | 0.00 | 94.88 | 0.05 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $359.00 | $68.00 | $427.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 84.07 | 15.93 | 0.05 |
| | Total | ($30.00) | $0.00 | $29.20 | $11.00 | $359.00 | $257.00 | $626.20 |
| | % | (4.79) | 0.00 | 4.66 | 1.76 | 57.33 | 41.04 | 0.05 |

| Insurance Carrier | Deposit | 0 - 30 | 31-60 | 61-90 | 91-120 | >120 | Total |
|---|---|---|---|---|---|---|---|
| **Medcost - Corporate Benefit Service of America** | | | | | | | |
| Patient | $0.00 | 0.00 | 0.00 | $44.00 | $0.00 | $26.50 | $70.50 |
| % | 0.00 | 0.00 | 0.00 | 62.41 | 0.00 | 37.59 | 0.02 |
| Insurance | $0.00 | $0.00 | $136.00 | $0.00 | $0.00 | $0.00 | $136.00 |
| % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| Total | $0.00 | $0.00 | $136.00 | $44.00 | $0.00 | $26.50 | $206.50 |
| % | 0.00 | 0.00 | 65.86 | 21.31 | 0.00 | 12.83 | 0.02 |
| **Medcost - CWIBenefits ManageMED** | | | | | | | |
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | $0.00 | $156.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.00 |
| % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| Total | $0.00 | $156.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.00 |
| % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| **Medcost - Definity Health** | | | | | | | |
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($23.00) | ($23.00) |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | (0.01) |
| Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($23.00) | ($23.00) |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| **Medcost - EBS** | | | | | | | |
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $440.00 | $440.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.05 |
| Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $440.00 | $440.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.03 |
| **Medcost - Great West** | | | | | | | |
| Patient | ($25.00) | $0.00 | $215.00 | $0.00 | $20.00 | $50.00 | $260.00 |
| % | (9.62) | 0.00 | 82.69 | 0.00 | 7.69 | 19.23 | 0.06 |
| Insurance | $0.00 | ($137.00) | $0.00 | $136.00 | $0.00 | $0.00 | ($1.00) |
| % | 0.00 | 13,700.00 | 0.00 | (13,600.00) | 0.00 | 0.00 | (0.00) |
| Total | ($25.00) | ($137.00) | $215.00 | $136.00 | $20.00 | $50.00 | $259.00 |
| % | (9.65) | (52.90) | 83.01 | 52.51 | 7.72 | 19.31 | 0.02 |
| **Medcost - Guardian** | | | | | | | |
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $136.00 | $136.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.02 |
| Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $136.00 | $136.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.02 |
| **Medcost - Health Administrators** | | | | | | | |
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,572.00 | $1,572.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.18 |
| Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,572.00 | $1,572.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.12 |
| **Medcost - John Alden** | | | | | | | |
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($87.00) | ($87.00) |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | (0.02) |
| Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($87.00) | ($87.00) |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | (0.01) |
| **Medcost - KHS** | | | | | | | |
| Patient | $0.00 | $0.00 | $0.00 | ($10.00) | ($10.00) | ($10.00) | ($30.00) |
| % | 0.00 | 0.00 | 0.00 | 33.33 | 33.33 | 33.33 | (0.01) |
| Insurance | $0.00 | $0.00 | $121.00 | $0.00 | $0.00 | $0.00 | $121.00 |
| % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| Total | $0.00 | $0.00 | $121.00 | ($10.00) | ($10.00) | ($10.00) | $91.00 |
| % | 0.00 | 0.00 | 132.97 | (10.99) | (10.99) | (10.99) | 0.01 |
| **Medcost - Loomis Co** | | | | | | | |
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | $0.00 | $0.00 | $0.00 | $75.00 | $3,616.00 | $0.00 | $3,691.00 |
| % | 0.00 | 0.00 | 0.00 | 2.03 | 97.97 | 0.00 | 0.41 |
| Total | $0.00 | $0.00 | $0.00 | $75.00 | $3,616.00 | $0.00 | $3,691.00 |
| % | 0.00 | 0.00 | 0.00 | 2.03 | 97.97 | 0.00 | 0.28 |
| **Medcost - ManageMed** | | | | | | | |
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $136.00 | $0.00 | $136.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.02 |
| Total | $0.00 | $0.00 | $0.00 | $0.00 | $136.00 | $0.00 | $136.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.01 |

| Insurance Carrier | | Deposit | 0 - 30 | 31-60 | 61-90 | 91-120 | 120+ | Total |
|---|---|---|---|---|---|---|---|---|
| Medcost - Medco... | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $205.00 | $301.00 | $0.00 | $506.00 |
| | % | 0.00 | 0.00 | 0.00 | 40.51 | 59.49 | 0.00 | 0.06 |
| | Total | $0.00 | $0.00 | $0.00 | $205.00 | $301.00 | $0.00 | $506.00 |
| | % | 0.00 | 0.00 | 0.00 | 40.51 | 59.49 | 0.00 | 0.04 |
| Medcost - Medical Claims Management | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | $75.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.02 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | $75.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.01 |
| Medcost - Mega Life & Health | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $156.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| | Total | $0.00 | $156.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| Medcost - Penn Western Benefits | Patient | ($206.80) | $0.00 | $0.00 | $0.00 | ($55.27) | $29.60 | ($232.47) |
| | % | 88.96 | 0.00 | 0.00 | 0.00 | 23.78 | (12.73) | (0.05) |
| | Insurance | $0.00 | $0.00 | $252.80 | $0.00 | $136.00 | $0.00 | $388.80 |
| | % | 0.00 | 0.00 | 65.02 | 0.00 | 34.98 | 0.00 | 0.04 |
| | Total | ($206.80) | $0.00 | $252.80 | $0.00 | $80.73 | $29.60 | $156.33 |
| | % | (132.28) | 0.00 | 161.71 | 0.00 | 51.64 | 18.93 | 0.01 |
| Medcost - PreferredOne | Patient | ($132.00) | $60.00 | $261.00 | $929.35 | $5,268.91 | $82.00 | $6,469.26 |
| | % | (2.04) | 0.93 | 4.03 | 14.37 | 81.45 | 1.27 | 1.50 |
| | Insurance | $0.00 | $195.00 | $368.00 | $0.00 | $218.00 | $0.00 | $781.00 |
| | % | 0.00 | 24.97 | 47.12 | 0.00 | 27.91 | 0.00 | 0.09 |
| | Total | ($132.00) | $255.00 | $629.00 | $929.35 | $5,486.91 | $82.00 | $7,250.26 |
| | % | (1.82) | 3.52 | 8.68 | 12.82 | 75.68 | 1.13 | 0.55 |
| MEDCOST - Starmark | Patient | ($35.00) | $0.00 | ($30.00) | $19,989.40 | $0.00 | $20.00 | $19,944.40 |
| | % | (0.18) | 0.00 | (0.15) | 100.23 | 0.00 | 0.10 | 4.62 |
| | Insurance | $0.00 | $0.00 | $0.00 | $14.00 | $844.20 | $2,129.36 | $2,987.56 |
| | % | 0.00 | 0.00 | 0.00 | 0.47 | 28.26 | 71.27 | 0.33 |
| | Total | ($35.00) | $0.00 | ($30.00) | $20,003.40 | $844.20 | $2,149.36 | $22,931.96 |
| | % | (0.15) | 0.00 | (0.13) | 87.23 | 3.68 | 9.37 | 1.73 |
| Medcost - Unicare | Patient | $0.00 | $62.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $62.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medcost - UniCare | Patient | ($85.00) | $0.00 | $0.00 | $0.00 | $181.00 | $60.00 | $156.00 |
| | % | (54.49) | 0.00 | 0.00 | 0.00 | 116.03 | 38.46 | 0.04 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | ($85.00) | $0.00 | $0.00 | $0.00 | $181.00 | $60.00 | $156.00 |
| | % | (54.49) | 0.00 | 0.00 | 0.00 | 116.03 | 38.46 | 0.01 |
| Medcost - United Medical Resources | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($16.80) | ($16.80) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($16.80) | ($16.80) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Patient Subtotal | | ($606.80) | $1,515.90 | $483.20 | $20,945.85 | $5,487.64 | $1,725.52 | $29,551.31 |
| | % | (2.05) | 5.13 | 1.64 | 70.88 | 18.57 | 5.84 | 6.85 |
| Insurance Subotal | | $0.00 | $1,271.00 | $1,426.60 | $430.00 | $5,610.20 | $5,512.06 | $14,249.86 |
| | % | 0.00 | 8.92 | 10.01 | 3.02 | 39.37 | 38.68 | 1.59 |
| Subtotal | | ($606.80) | $2,786.90 | $1,909.80 | $21,375.85 | $11,097.84 | $7,237.58 | $43,801.17 |
| | % | (1.39) | 6.36 | 4.36 | 48.80 | 25.34 | 16.52 | 3.30 |
| Medicaid | | | | | | | | |
| MEDICAID-CAROLINA ACCESS | Patient | ($9.00) | $571.50 | $389.50 | $36.00 | $17.00 | $235.00 | $1,240.00 |
| | % | (0.73) | 46.09 | 31.41 | 2.90 | 1.37 | 18.95 | 0.29 |
| | Insurance | $0.00 | $2,085.13 | $2,735.52 | $1,918.11 | $1,112.09 | $1,944.85 | $9,795.70 |
| | % | 0.00 | 21.29 | 27.93 | 19.58 | 11.35 | 19.85 | 1.09 |
| | Total | ($9.00) | $2,656.63 | $3,125.02 | $1,954.11 | $1,129.09 | $2,179.85 | $11,035.70 |
| | % | (0.08) | 24.07 | 28.32 | 17.71 | 10.23 | 19.75 | 0.83 |

**Insurance Carrier**

| | Deposit | 0-30 | 31-60 | 61-90 | 91-120 | 120 | Total |
|---|---|---|---|---|---|---|---|
| **MEDICAID-NC** | | | | | | | |
| Patient | ($12.00) | $13.11 | $58.16 | $274.00 | $62.78 | $217.10 | $1,493.99 |
| % | (0.80) | 7.57 | 56.16 | 18.34 | 4.20 | 14.53 | 0.35 |
| Insurance | $0.00 | $4,083.68 | $2,093.81 | $5,288.19 | $343.00 | $2,219.07 | $14,027.75 |
| % | 0.00 | 29.11 | 14.93 | 37.70 | 2.45 | 15.82 | 1.57 |
| Total | ($12.00) | $4,196.79 | $2,932.81 | $5,562.19 | $405.78 | $2,436.17 | $15,521.74 |
| % | (0.08) | 27.04 | 18.89 | 35.83 | 2.61 | 15.70 | 1.17 |
| **MEDICAID-SOUTHCARE** | | | | | | | |
| Patient | ($3.00) | ($6.00) | $3.00 | ($6.00) | $0.00 | ($3.00) | ($15.00) |
| % | 20.00 | 40.00 | (20.00) | 40.00 | 0.00 | 20.00 | 0.00 |
| Insurance | $0.00 | $654.00 | $1,326.00 | $156.00 | $0.00 | $381.63 | $2,517.63 |
| % | 0.00 | 25.98 | 52.67 | 6.20 | 0.00 | 15.16 | 0.28 |
| Total | ($3.00) | $648.00 | $1,329.00 | $150.00 | $0.00 | $378.63 | $2,502.63 |
| % | (0.12) | 25.89 | 53.10 | 5.99 | 0.00 | 15.13 | 0.19 |
| *Patient Subtotal* | ($24.00) | $678.61 | $1,231.50 | $304.00 | $79.78 | $449.10 | $2,718.99 |
| % | (0.88) | 24.96 | 45.29 | 11.18 | 2.93 | 16.52 | 0.63 |
| *Insurance Subtotal* | $0.00 | $6,822.81 | $6,155.33 | $7,362.30 | $1,455.09 | $4,545.55 | $26,341.08 |
| % | 0.00 | 25.90 | 23.37 | 27.95 | 5.52 | 17.26 | 2.94 |
| *Subtotal* | ($24.00) | $7,501.42 | $7,386.83 | $7,666.30 | $1,534.87 | $4,994.65 | $29,060.07 |
| % | (0.08) | 25.81 | 25.42 | 26.38 | 5.28 | 17.19 | 2.19 |

**Medicare**

| | Deposit | 0-30 | 31-60 | 61-90 | 91-120 | 120 | Total |
|---|---|---|---|---|---|---|---|
| **MEDICARE - Humana Gold Choice** | | | | | | | |
| Patient | ($110.64) | $11.19 | $60.00 | $24.75 | $70.22 | $60.63 | $116.15 |
| % | (95.26) | 9.63 | 51.66 | 21.31 | 60.46 | 52.20 | 0.03 |
| Insurance | $0.00 | $0.00 | $224.02 | $0.00 | $0.00 | ($101.88) | $122.14 |
| % | 0.00 | 0.00 | 183.41 | 0.00 | 0.00 | (83.41) | 0.01 |
| Total | ($110.64) | $11.19 | $284.02 | $24.75 | $70.22 | ($41.25) | $238.29 |
| % | (46.43) | 4.70 | 119.19 | 10.39 | 29.47 | (17.31) | 0.02 |
| **MEDICARE - RAILROAD** | | | | | | | |
| Patient | $0.00 | ($44.79) | $0.00 | ($21.01) | $0.00 | $0.00 | ($65.80) |
| % | 0.00 | 68.07 | 0.00 | 31.93 | 0.00 | 0.00 | (0.02) |
| Insurance | $0.00 | $79.01 | $0.00 | $0.00 | $0.00 | $0.00 | $79.01 |
| % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| Total | $0.00 | $34.22 | $0.00 | ($21.01) | $0.00 | $0.00 | $13.21 |
| % | 0.00 | 259.05 | 0.00 | (159.05) | 0.00 | 0.00 | 0.00 |
| **MEDICARE SECONDARY** | | | | | | | |
| Patient | $0.00 | $37.69 | $0.00 | $0.00 | $0.00 | $0.00 | $37.69 |
| % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | $0.00 | $729.72 | $0.00 | $0.00 | $0.00 | $0.00 | $729.72 |
| % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 |
| Total | $0.00 | $767.41 | $0.00 | $0.00 | $0.00 | $0.00 | $767.41 |
| % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 |
| **MEDICARE** | | | | | | | |
| Patient | ($2,271.16) | $1,410.10 | $1,380.54 | $786.07 | $981.04 | $3,578.72 | $5,865.31 |
| % | (38.72) | 24.04 | 23.54 | 13.40 | 16.73 | 61.02 | 1.36 |
| Insurance | $0.00 | $11,795.81 | $7,466.12 | $5,180.76 | $2,322.42 | ($63.61) | $26,701.50 |
| % | 0.00 | 44.18 | 27.96 | 19.40 | 8.70 | (0.24) | 2.98 |
| Total | ($2,271.16) | $13,205.91 | $8,846.66 | $5,966.83 | $3,303.46 | $3,515.11 | $32,566.81 |
| % | (6.97) | 40.55 | 27.16 | 18.32 | 10.14 | 10.79 | 2.45 |
| *Patient Subtotal* | ($2,381.80) | $1,414.19 | $1,440.54 | $789.81 | $1,051.26 | $3,639.35 | $5,953.35 |
| % | (40.01) | 23.75 | 24.20 | 13.27 | 17.66 | 61.13 | 1.38 |
| *Insurance Subtotal* | $0.00 | $12,604.54 | $7,690.14 | $5,180.76 | $2,322.42 | ($165.49) | $27,632.37 |
| % | 0.00 | 45.62 | 27.83 | 18.75 | 8.40 | (0.60) | 3.09 |
| *Subtotal* | ($2,381.80) | $14,018.73 | $9,130.68 | $5,970.57 | $3,373.68 | $3,473.86 | $33,585.72 |
| % | (7.09) | 41.74 | 27.19 | 17.78 | 10.04 | 10.34 | 2.53 |

**HCS**

| | Deposit | 0-30 | 31-60 | 61-90 | 91-120 | 120 | Total |
|---|---|---|---|---|---|---|---|
| **GEHA** | | | | | | | |
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $50.25 | $0.00 | $50.25 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.01 |
| Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $0.00 | $0.00 | $50.25 | $0.00 | $50.25 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 |
| **PHCS - Acordia National** | | | | | | | |
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | $0.00 | $136.00 | $691.00 | $0.00 | $0.00 | $0.00 | $827.00 |
| % | 0.00 | 16.44 | 83.56 | 0.00 | 0.00 | 0.00 | 0.09 |
| Total | $0.00 | $136.00 | $691.00 | $0.00 | $0.00 | $0.00 | $827.00 |
| % | 0.00 | 16.44 | 83.56 | 0.00 | 0.00 | 0.00 | 0.06 |
| **PHCS - Assurant Health** | | | | | | | |
| Patient | ($0.05) | $0.00 | $0.00 | $0.60 | $0.00 | $0.00 | $0.55 |
| % | (9.09) | 0.00 | 0.00 | 109.09 | 0.00 | 0.00 | 0.00 |
| Insurance | $0.00 | $0.00 | $0.00 | $124.80 | $0.00 | $0.00 | $124.80 |
| % | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.01 |
| Total | ($0.05) | $0.00 | $0.00 | $125.40 | $0.00 | $0.00 | $125.35 |
| % | (0.04) | 0.00 | 0.00 | 100.04 | 0.00 | 0.00 | 0.01 |

Case 06-31766   Doc 32   Filed 11/01/06   Entered 11/01/06 16:00:12   Desc Main Document   Page 21 of 40

| Insurance Carrier | | Deposit | 0 - 30 | 31-60 | 61-90 | 92-120 | | Total |
|---|---|---|---|---|---|---|---|---|
| **PHCS - Benefit Planners** | Patient | $0.00 | $0.00 | | $0.00 | $0.00 | $23.80 | $23.80 |
| | % | 0.00 | 0.00 | | 0.00 | 0.00 | 100.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| | **Total** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.80 | $23.80 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| **PHCS - Carolina Care Plan** | Patient | ($1,431.61) | $144.64 | $52.15 | $1,482.72 | $193.67 | $2,896.81 | $3,338.38 |
| | % | (42.88) | 4.33 | 1.56 | 44.41 | 5.80 | 86.77 | 0.77 |
| | Insurance | $0.00 | $141.00 | $245.09 | $131.00 | $178.00 | $1,853.82 | $2,548.91 |
| | % | 0.00 | 5.53 | 9.62 | 5.14 | 6.98 | 72.73 | 0.28 |
| | **Total** | ($1,431.61) | $285.64 | $297.24 | $1,613.72 | $371.67 | $4,750.83 | $5,887.29 |
| | % | (24.32) | 4.85 | 5.05 | 27.41 | 6.31 | 80.69 | 0.44 |
| **PHCS - Celtic** | Patient | ($25.00) | $0.00 | $256.77 | $10.00 | $2,380.54 | $98.50 | $2,720.81 |
| | % | (0.92) | 0.00 | 9.44 | 0.37 | 87.49 | 3.62 | 0.63 |
| | Insurance | $0.00 | $0.00 | $312.00 | $0.00 | $240.00 | $0.00 | $552.00 |
| | % | 0.00 | 0.00 | 56.52 | 0.00 | 43.48 | 0.00 | 0.06 |
| | **Total** | ($25.00) | $0.00 | $568.77 | $10.00 | $2,620.54 | $98.50 | $3,272.81 |
| | % | (0.76) | 0.00 | 17.38 | 0.31 | 80.07 | 3.01 | 0.25 |
| **PHCS - CoreSource** | Patient | $0.00 | $266.00 | $98.00 | $15.00 | $0.00 | ($20.00) | $359.00 |
| | % | 0.00 | 74.09 | 27.30 | 4.18 | 0.00 | (5.57) | 0.08 |
| | Insurance | $0.00 | $136.00 | $104.00 | $0.00 | $0.00 | $230.00 | $470.00 |
| | % | 0.00 | 28.94 | 22.13 | 0.00 | 0.00 | 48.94 | 0.05 |
| | **Total** | $0.00 | $402.00 | $202.00 | $15.00 | $0.00 | $210.00 | $829.00 |
| | % | 0.00 | 48.49 | 24.37 | 1.81 | 0.00 | 25.33 | 0.06 |
| **PHCS - Corp Benefit Svc's of America** | Patient | ($85.00) | $0.00 | $0.00 | $0.00 | $85.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total** | ($85.00) | $0.00 | $0.00 | $0.00 | $85.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PHCS - Group Resources Inc** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($12.75) | ($12.75) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.00 | $156.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.02 |
| | **Total** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $143.25 | $143.25 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.01 |
| **PHCS - Guardian** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $352.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 |
| | **Total** | $0.00 | $352.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 |
| **PHCS - Health Partners** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $146.00 | $0.00 | $0.00 | $0.00 | $146.00 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| | **Total** | $0.00 | $0.00 | $146.00 | $0.00 | $0.00 | $0.00 | $146.00 |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| **PHCS - John Alden Health** | Patient | $0.00 | $30.25 | $0.00 | $0.00 | $0.00 | ($12.20) | $18.05 |
| | % | 0.00 | 167.59 | 0.00 | 0.00 | 0.00 | (67.59) | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| | % | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.01 |
| | **Total** | $0.00 | $30.25 | $0.00 | $75.00 | $0.00 | ($12.20) | $93.05 |
| | % | 0.00 | 32.51 | 0.00 | 80.60 | 0.00 | (13.11) | 0.01 |
| **PHCS - Mega Life and Health Insurance Company** | Patient | $0.00 | $156.00 | $173.00 | $126.82 | $0.00 | $37.00 | $492.82 |
| | % | 0.00 | 31.65 | 35.10 | 25.73 | 0.00 | 7.51 | 0.11 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.02 |
| | **Total** | $0.00 | $156.00 | $173.00 | $126.82 | $0.00 | $237.00 | $692.82 |
| | % | 0.00 | 22.52 | 24.97 | 18.30 | 0.00 | 34.21 | 0.05 |
| **PHCS - Mercer Administration** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $136.00 | $0.00 | $0.00 | $0.00 | $0.00 | $136.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| | **Total** | $0.00 | $136.00 | $0.00 | $0.00 | $0.00 | $0.00 | $136.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |

| Insurance Carrier | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| **PHCS - Mid West National Life Ins of TN** | Patient | $0.00 | $13.00 | | $0.00 | $210.00 | $5.00 | $393.70 |
| | % | 0.00 | 26.16 | 19.23 | 0.00 | 53.34 | 1.27 | 0.09 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $103.00 | $75.70 | $0.00 | $210.00 | $5.00 | $393.70 |
| | % | 0.00 | 26.16 | 19.23 | 0.00 | 53.34 | 1.27 | 0.03 |
| **PHCS - NGS American** | Patient | ($370.00) | $0.00 | $0.00 | $130.00 | $0.00 | $253.25 | $13.25 |
| | % | (2,792.45) | 0.00 | 0.00 | 981.13 | 0.00 | 1,911.32 | 0.00 |
| | Insurance | $0.00 | $136.00 | $0.00 | $0.00 | $341.00 | $0.00 | $477.00 |
| | % | 0.00 | 28.51 | 0.00 | 0.00 | 71.49 | 0.00 | 0.05 |
| | Total | ($370.00) | $136.00 | $0.00 | $130.00 | $341.00 | $253.25 | $490.25 |
| | % | (75.47) | 27.74 | 0.00 | 26.52 | 69.56 | 51.66 | 0.04 |
| **PHCS - Principal** | Patient | ($85.00) | ($104.00) | $26.60 | $85.00 | $0.00 | $40.60 | ($36.80) |
| | % | 230.98 | 282.61 | (72.28) | (230.98) | 0.00 | (110.33) | (0.01) |
| | Insurance | $0.00 | $0.00 | $0.00 | $262.00 | $265.20 | $20,527.00 | $21,054.20 |
| | % | 0.00 | 0.00 | 0.00 | 1.24 | 1.26 | 97.50 | 2.35 |
| | Total | ($85.00) | ($104.00) | $26.60 | $347.00 | $265.20 | $20,567.60 | $21,017.40 |
| | % | (0.40) | (0.49) | 0.13 | 1.65 | 1.26 | 97.86 | 1.58 |
| **PHCS - Prudent Care Discount Ins** | Patient | $0.00 | $0.00 | ($35.20) | $0.00 | $0.00 | $0.00 | ($35.20) |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | (0.01) |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | ($35.20) | $0.00 | $0.00 | $0.00 | ($35.20) |
| | % | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| *Patient Subtotal* | | ($1,996.66) | $595.89 | $647.02 | $1,850.14 | $2,919.46 | $3,310.01 | $7,325.86 |
| | % | (27.25) | 8.13 | 8.83 | 25.25 | 39.85 | 45.18 | 1.70 |
| *Insurance Subotal* | | $0.00 | $1,037.00 | $1,498.09 | $592.80 | $1,024.20 | $22,966.82 | $27,118.91 |
| | % | 0.00 | 3.82 | 5.52 | 2.19 | 3.78 | 84.69 | 3.03 |
| *Subtotal* | | ($1,996.66) | $1,632.89 | $2,145.11 | $2,442.94 | $3,943.66 | $26,276.83 | $34,444.77 |
| | % | (5.80) | 4.74 | 6.23 | 7.09 | 11.45 | 76.29 | 2.60 |

**Premier Health Systems**

| | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| **Premier Health Systems - Corp Benefits Service** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.00) | ($15.00) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.00) | ($15.00) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| **Premier Health Systems - Principal Financial Grp** | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) | ($20.00) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $275.00 | $0.00 | $275.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.03 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $275.00 | ($20.00) | $255.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 107.84 | (7.84) | 0.02 |
| *Patient Subtotal* | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($35.00) | ($35.00) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | (0.01) |
| *Insurance Subotal* | | $0.00 | $0.00 | $0.00 | $0.00 | $275.00 | $0.00 | $275.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.03 |
| *Subtotal* | | $0.00 | $0.00 | $0.00 | $0.00 | $275.00 | ($35.00) | $240.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 114.58 | (14.58) | 0.02 |

**Tricare**

| | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| **Tricare Prime "HMO"** | Patient | $0.00 | $540.00 | $12.00 | $43.51 | $0.00 | $254.59 | $850.10 |
| | % | 0.00 | 63.52 | 1.41 | 5.12 | 0.00 | 29.95 | 0.20 |
| | Insurance | $0.00 | $175.60 | $23.01 | $0.00 | $3.50 | $0.00 | $202.11 |
| | % | 0.00 | 86.88 | 11.38 | 0.00 | 1.73 | 0.00 | 0.02 |
| | Total | $0.00 | $715.60 | $35.01 | $43.51 | $3.50 | $254.59 | $1,052.21 |
| | % | 0.00 | 68.01 | 3.33 | 4.14 | 0.33 | 24.20 | 0.08 |
| **TRICARE Region 2 & 5** | Patient | $0.00 | $3.76 | $65.69 | $0.00 | ($45.00) | ($101.78) | ($77.33) |
| | % | 0.00 | (4.86) | (84.95) | 0.00 | 58.19 | 131.62 | (0.02) |
| | Insurance | $0.00 | $0.00 | $0.00 | $5,649.80 | $0.00 | ($159.50) | $5,490.30 |
| | % | 0.00 | 0.00 | 0.00 | 102.91 | 0.00 | (159.50) | 0.61 |
| | Total | $0.00 | $3.76 | $65.69 | $5,649.80 | ($45.00) | ($261.28) | $5,412.97 |
| | % | 0.00 | 0.07 | 1.21 | 104.38 | (0.83) | (4.83) | 0.41 |
| *Patient Subtotal* | | $0.00 | $543.76 | $77.69 | $43.51 | ($45.00) | $152.81 | $772.77 |
| | % | 0.00 | 70.37 | 10.05 | 5.63 | (5.82) | 19.77 | 0.18 |
| *Insurance Subotal* | | $0.00 | $175.60 | $23.01 | $5,649.80 | $3.50 | ($159.50) | $5,692.41 |
| | % | 0.00 | 3.08 | 0.40 | 99.25 | 0.06 | (2.80) | 0.64 |
| *Subtotal* | | $0.00 | $719.36 | $100.70 | $5,693.31 | ($41.50) | ($6.69) | $6,465.18 |
| | % | 0.00 | 11.13 | 1.56 | 88.06 | (0.64) | (0.10) | 0.49 |

Insurance Carrier

United HealthCare

| | Deposit | 0-30 | 31-60 | 61-90 | 91-120 | >120 | Total |
|---|---|---|---|---|---|---|---|
| **United Healthcare Choice Plus** | | | | | | | |
| Patient | ($85.00) | $40.07 | $30.00 | $0.00 | $0.00 | $60.00 | $45.07 |
| % | (188.60) | 88.91 | 66.56 | 0.00 | 0.00 | 133.13 | 0.01 |
| Insurance | $0.00 | $156.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.00 |
| % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| Total | ($85.00) | $196.07 | $30.00 | $0.00 | $0.00 | $60.00 | $201.07 |
| % | (42.27) | 97.51 | 14.92 | 0.00 | 0.00 | 29.84 | 0.02 |
| **UNITED HEALTHCARE** | | | | | | | |
| Patient | ($5,646.06) | $4,555.70 | ($4,720.37) | ($3,492.12) | ($5,803.09) | ($7,377.49) | ($22,483.43) |
| % | 25.11 | (20.26) | 20.99 | 15.53 | 25.81 | 32.81 | (5.21) |
| Insurance | $0.00 | $2,986.05 | $14,315.58 | $2,994.66 | $2,745.86 | $15,107.65 | $38,149.80 |
| % | 0.00 | 7.83 | 37.52 | 7.85 | 7.20 | 39.60 | 4.26 |
| Total | ($5,646.06) | $7,541.75 | $9,595.21 | ($497.46) | ($3,057.23) | $7,730.16 | $15,666.37 |
| % | (36.04) | 48.14 | 61.25 | (3.18) | (19.51) | 49.34 | 1.18 |
| **UNITED HEALTHCARE** | | | | | | | |
| Patient | ($85.00) | $23.11 | $16.63 | $54.36 | $14.70 | $470.56 | $494.36 |
| % | (17.19) | 4.67 | 3.36 | 11.00 | 2.97 | 95.19 | 0.11 |
| Insurance | $0.00 | $495.00 | $994.00 | $1,401.00 | $516.00 | $219.75 | $3,625.75 |
| % | 0.00 | 13.65 | 27.42 | 38.64 | 14.23 | 6.06 | 0.41 |
| Total | ($85.00) | $518.11 | $1,010.63 | $1,455.36 | $530.70 | $690.31 | $4,120.11 |
| % | (2.06) | 12.58 | 24.53 | 35.32 | 12.88 | 16.75 | 0.31 |
| **UNITED HEALTHCARE** | | | | | | | |
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.00 | $5.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Insurance | $0.00 | $0.00 | $0.00 | $206.00 | $75.00 | $221.00 | $502.00 |
| % | 0.00 | 0.00 | 0.00 | 41.04 | 14.94 | 44.02 | 0.06 |
| Total | $0.00 | $0.00 | $0.00 | $206.00 | $75.00 | $226.00 | $507.00 |
| % | 0.00 | 0.00 | 0.00 | 40.63 | 14.79 | 44.58 | 0.04 |
| **UNITED HEALTHCARE** | | | | | | | |
| Patient | ($20.00) | $1.91 | $0.00 | $0.00 | $23.11 | $590.38 | $595.40 |
| % | (3.36) | 0.32 | 0.00 | 0.00 | 3.88 | 99.16 | 0.14 |
| Insurance | $0.00 | $0.00 | $191.00 | $206.00 | $75.00 | $3,129.02 | $3,601.02 |
| % | 0.00 | 0.00 | 5.30 | 5.72 | 2.08 | 86.89 | 0.40 |
| Total | ($20.00) | $1.91 | $191.00 | $206.00 | $98.11 | $3,719.40 | $4,196.42 |
| % | (0.48) | 0.05 | 4.55 | 4.91 | 2.34 | 88.63 | 0.32 |
| **UNITED HEALTHCARE** | | | | | | | |
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 | $30.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.01 |
| Insurance | $0.00 | $45.25 | $0.00 | $0.00 | $0.00 | $0.00 | $45.25 |
| % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| Total | $0.00 | $45.25 | $0.00 | $0.00 | $0.00 | $30.00 | $75.25 |
| % | 0.00 | 60.13 | 0.00 | 0.00 | 0.00 | 39.87 | 0.01 |
| **UNITED HEALTHCARE** | | | | | | | |
| Patient | $0.00 | $5.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.00 |
| % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | $0.00 | $0.00 | $141.00 | $0.00 | $75.00 | $0.00 | $216.00 |
| % | 0.00 | 0.00 | 65.28 | 0.00 | 34.72 | 0.00 | 0.02 |
| Total | $0.00 | $5.00 | $141.00 | $0.00 | $75.00 | $0.00 | $221.00 |
| % | 0.00 | 2.26 | 63.80 | 0.00 | 33.94 | 0.00 | 0.02 |
| **UNITED HEALTHCARE** | | | | | | | |
| Patient | ($29.00) | $0.00 | $175.00 | $29.00 | $0.00 | $0.00 | $175.00 |
| % | (16.57) | 0.00 | 100.00 | 16.57 | 0.00 | 0.00 | 0.04 |
| Insurance | $0.00 | $0.00 | $0.00 | $141.00 | $0.00 | $0.00 | $141.00 |
| % | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.02 |
| Total | ($29.00) | $0.00 | $175.00 | $170.00 | $0.00 | $0.00 | $316.00 |
| % | (9.18) | 0.00 | 55.38 | 53.80 | 0.00 | 0.00 | 0.02 |
| **UNITED HEALTHCARE** | | | | | | | |
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | $0.00 | $0.00 | $94.00 | $316.00 | $0.00 | $0.00 | $410.00 |
| % | 0.00 | 0.00 | 22.93 | 77.07 | 0.00 | 0.00 | 0.05 |
| Total | $0.00 | $0.00 | $94.00 | $316.00 | $0.00 | $0.00 | $410.00 |
| % | 0.00 | 0.00 | 22.93 | 77.07 | 0.00 | 0.00 | 0.03 |
| **UNITED HEALTHCARE** | | | | | | | |
| Patient | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |
| % | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.05) |
| Insurance | $0.00 | $0.00 | $136.00 | $128.06 | ($26.94) | $1,057.12 | $1,292.24 |
| % | 0.00 | 0.00 | 10.52 | 9.76 | (2.08) | 81.81 | 0.14 |
| Total | ($200.00) | $0.00 | $136.00 | $128.06 | ($26.94) | $1,057.12 | $1,092.24 |
| % | (18.31) | 0.00 | 12.45 | 11.54 | (2.47) | 96.78 | 0.08 |
| **UNITED HEALTHCARE** | | | | | | | |
| Patient | $0.00 | $0.00 | $155.70 | $88.05 | $0.00 | $129.78 | $373.53 |
| % | 0.00 | 0.00 | 41.68 | 23.57 | 0.00 | 34.74 | 0.09 |
| Insurance | $0.00 | $0.00 | $68.00 | $66.00 | $0.00 | $0.00 | $134.00 |
| % | 0.00 | 0.00 | 50.75 | 49.25 | 0.00 | 0.00 | 0.01 |
| Total | $0.00 | $0.00 | $223.70 | $154.05 | $0.00 | $129.78 | $507.53 |
| % | 0.00 | 0.00 | 44.08 | 30.35 | 0.00 | 25.57 | 0.04 |

Insurance Carrier

| | | Deposit | 0 - 30 | 31-60 | 61-90 | 91-120 | 120+ | Total |
|---|---|---|---|---|---|---|---|---|
| Patient Subtotal | | ($6,065.06) | $4,625.79 | ($4,343.04) | ($3,320.71) | ($5,765.28) | ($6,091.77) | ($20,960.07) |
| | % | 28.94 | (22.07) | 20.72 | 15.84 | 27.51 | 29.06 | (4.86) |
| Insurance Subtotal | | $0.00 | $3,682.30 | $15,939.58 | $5,455.72 | $3,459.92 | $19,734.54 | $48,273.06 |
| | % | 0.00 | 30.42 | 33.02 | 11.30 | 7.17 | 40.88 | 5.39 |
| Subtotal | | ($6,065.06) | $8,308.09 | $11,596.54 | $2,135.01 | ($2,305.36) | $13,642.77 | $27,312.99 |
| | % | (22.27) | 7.63 | 42.46 | 7.82 | (8.44) | 49.95 | 2.06 |
| Patient Total | | ($95,909.59) | $16,301.49 | $26,486.82 | $194,671.12 | $253,914.05 | $36,063.89 | $431,527.78 |
| | % | (232.23) | 3.78 | 6.14 | 45.11 | 58.84 | 8.36 | 32.52 |
| Insurance Total | | $0.00 | $47,190.10 | $44,832.03 | $64,306.08 | $96,568.63 | $642,337.55 | $895,232.39 |
| | % | 0.00 | 5.27 | 5.01 | 7.18 | 10.79 | 71.75 | 67.48 |
| Total | | ($95,909.59) | $63,491.59 | $71,318.85 | $258,975.20 | $350,482.68 | $678,401.44 | $1,326,760.17 |
| | % | (7.23) | 4.79 | 5.38 | 19.52 | 26.42 | 51.13 | |

In re    JEMESK CLINIC, P.A. _____    Case No. _____ 06-31766
Debtor                                                          (if Known)

## SCHEDULE B - PERSONAL PROPERTY

Items #25, 26, 27 and 28 Fixed Assets
VALUED AT ACQUISITION COST

**Group:  AUTO**

| | | | |
|---|---|---|---:|
| 93 | LAND ROVER | 7/21/04 | 61,549 |
| 93 | VOLVO XC 70 | 12/30/05 | 38,773 |
| | | AUTO | 100,322 |

**Group:  FURNITURE & FIXTURES**

| | | | |
|---|---|---|---:|
| 1 | FURNITURE & EQUIPMENT | 6/05/00 | 26,831 |
| 2 | FURNITURE & EQUIPMENT | 6/05/00 | 4,544 |
| 3 | OFFICE FURNITURE | 7/31/01 | 1,400 |
| 4 | OFFICE FURNITURE | 8/09/02 | 3,499 |
| 5 | 2 DESKS | 9/09/02 | 2,029 |
| 58 | BIRKDALE ARTWORK | 12/17/03 | 1,580 |
| 78 | BLINDS | 1/06/04 | 774 |
| 79 | ARTWORK | 1/20/04 | 258 |
| 80 | 2 TASK CHAIRS - MAIN OFFICE | 2/02/04 | 628 |
| 81 | 2 TASK CHAIRS | 2/05/04 | 628 |
| 83 | 2 INFUSION CHAIRS BIRKDALE | 3/11/04 | 3,586 |
| 84 | 2 TASK CHAIRS FOR CARRIE & BOB | 4/16/04 | 555 |
| 85 | SUSAN BENTLEY'S CHAIR | 6/22/04 | 276 |
| 86 | DESK CHAIR FOR TANYA | 10/15/04 | 703 |
| 87 | DESK CHAIR FOR CHRISTIE MENESES | 10/15/04 | 703 |
| 88 | DISPLAY RACK | 10/15/04 | 184 |
| 89 | 2 CHAIRS | 11/08/04 | 2,688 |
| | | FURNITURE & FIXTURES | 92,795 |

**Group:  MEDICAL EQUIPMENT**

| | | | |
|---|---|---|---:|
| 27 | VENIPUNCTURE CHAIR | 5/26/00 | 544 |
| 28 | SPIMETRY EQUIPMENT | 9/11/00 | 355 |
| 29 | BIA MACHINE | 11/08/00 | 1,696 |
| 33 | USED MEDICAL EQUIPMENT | 7/31/01 | 350 |
| 41 | EKG MACHINE | 9/09/02 | 3,978 |
| 60 | METABOLISM TESTER EQUIP | 9/03/03 | 2,794 |
| 77 | NEUROMETER | 12/14/04 | 13,600 |
| 113 | DEXA MACHINE | 12/14/04 | 66,919 |
| | | MEDICAL EQUIPMENT | 90,236 |

**Group:  OFFICE EQUIPMENT**

| | | | |
|---|---|---|---:|
| 31 | TELEPHONE SYSTEM | 7/24/00 | 3,296 |
| 62 | HP COLOR LASER PRINTER | 5/22/03 | 1,552 |
| 63 | TABLE TOP COPIER | 6/06/03 | 484 |
| 64 | TELEPHONE EQUIPMENT | 6/30/03 | 1,615 |
| 65 | MAIN OFFICE COMPUTER | 7/07/03 | 1,009 |
| 66 | DELL COMPUTER PARTS | 9/05/03 | 342 |
| 67 | MAIN OFFICE - COMPUTER | 9/15/03 | 1,014 |
| 68 | VOICEMAIL SYSTEM | 10/06/03 | 6,177 |
| 69 | (2) DELL COMPUTERS | 11/20/03 | 2,190 |
| 70 | (3) BIRKDALE COMPUTERS | 12/04/03 | 5,058 |

| In re | JEMSEK CLINIC, P.A. | Case No. | 06-31766 |
|---|---|---|---|
| | Debtor | (if Known) | |

## SCHEDULE B - PERSONAL PROPERTY

Items #25, 26, 27 and 28 Fixed Assets
**VALUED AT ACQUISITION COST**

| | | | |
|---|---|---|---|
| 71 | BIRKDALE PHONE SYSTEM | 12/08/03 | 1,499 |
| 72 | COMPUTER & SERVER PARTS | 12/10/03 | 1,435 |
| 73 | BIRKDALE COPIER/FAX | 12/15/03 | 236 |
| 74 | PHONE SYSTEM | 12/15/03 | 3,740 |
| 75 | INSIGHT COMPUTER PARTS | 12/15/03 | 2,388 |
| 76 | NEW COPIER | 12/22/03 | 8,153 |
| 82 | COMPUTER EQUIPMENT FOR SERVER | 2/06/04 | 2,060 |
| 94 | TELEPHONE | 1/05/04 | 531 |
| 95 | COMPUTER EQUIPMENT | 1/13/04 | 3,338 |
| 96 | GINAS CELLPHONE | 2/06/04 | 107 |
| 97 | COMPUTER | 2/13/04 | 869 |
| 98 | 5 MISYS USER LICENSES | 3/31/04 | 2,688 |
| 99 | COMPUTER EQUIPMENT | 4/12/04 | 26 |
| 100 | COMPUTERS | 4/16/04 | 5,503 |
| 101 | DELL COMPUTER | 5/17/04 | 346 |
| 102 | COMPUTERS | 6/15/04 | 7,592 |
| 103 | COMPUTERS | 7/15/04 | 1,311 |
| 104 | COLOR PRINTER | 7/29/04 | 5,500 |
| 105 | COMPUTERS | 8/13/04 | 2,378 |
| 106 | COMPUTERS | 9/14/04 | 9,683 |
| 107 | COMPUTERS | 10/15/04 | 4,490 |
| 108 | COMPUTERS | 11/05/04 | 7,161 |
| 109 | COMPUTERS | 12/03/04 | 202 |
| 110 | COMPUTERS | 12/14/04 | 5,566 |
| 111 | COMPUTERS | 11/16/04 | 5,043 |
| 116 | BILLING SOFTWARE | 9/19/05 | 48,350 |
| 117 | PHONE SYSTEM DEPOSIT | 10/21/05 | 5,325 |
| 118 | COMPUTERS-DAN | 10/21/05 | 2,528 |
| 119 | COMPUTERS-MATT AND AMY | 10/21/05 | 4,826 |
| 127 | 2 THINKPADS | 10/21/05 | 2,267 |
| | | **OFFICE EQUIPMENT** | 167,878 |

| EQUIPMENT UNDER CAPITAL LEASE | | |
|---|---|---|
| Apothecary fixtures | 9/19/05 | 8,268 |
| Furniture deposit | 9/19/05 | 196,320 |
| software | 9/19/05 | 48,350 |
| structured cable sys | 10/21/05 | 32,902 |
| structured cable sys | 10/21/05 | 1,665 |
| structured cable sys | 10/21/05 | 5,487 |
| labor | 10/21/05 | 600 |
| cabinets | 10/21/05 | 19,000 |
| labor | 10/21/05 | 1,300 |
| labor | 10/21/05 | 375 |
| security system | 10/21/05 | 32,275 |
| fixtures | 10/21/05 | 8,268 |
| painting | 10/21/05 | 1,500 |
| 4 think pads | 10/21/05 | 4,826 |
| think pad | 10/21/05 | 2,528 |
| phone sys | 10/21/05 | 5,325 |
| Med equip | 10/21/05 | 65,595 |
| 2 think pads | 10/21/05 | 2,267 |
| AV Equipment-first installment per contract | 11/11/05 | 33,470 |
| Magazine racks and patient folder holders | 11/11/05 | 7,180 |
| Model#25CT400A and filter system | 11/11/05 | 4,039 |
| Techstructures reimbursement | 11/11/05 | 5,037 |
| HBO Chambers-second installment per contract | 11/11/05 | 109,321 |
| Laptop computer | 11/11/05 | 2,404 |
| Telephone-second installment per contract | 11/11/05 | 47,926 |
| GE Centricity billing software-final payment | 11/11/05 | 48,885 |

| In re | JEMSEK CLINIC, P.A. | | Case No. | | 06-31766 |
|---|---|---|---|---|---|
| | Debtor | | | (if Known) | |

## SCHEDULE B - PERSONAL PROPERTY

**Items #25, 26, 27 and 28 Fixed Assets**
**VALUED AT ACQUISITION COST**

| | | |
|---|---|---:|
| GE Centricity billing software-support service | 11/11/05 | 3,267 |
| Mirrors in Workout room | 12/15/05 | 872 |
| Dr. Jemsek's Desk | 12/15/05 | 5,645 |
| Fish Tank | 12/15/05 | 16,991 |
| Exercise Equipment | 12/15/05 | 9,035 |
| Pharmacy - scale | 1/06/06 | 250 |
| structured cabling | 1/06/06 | 52,621 |
| Pharmacy - structured cabling | 1/06/06 | 7,814 |
| HBO - structured cabling | 1/06/06 | 5,828 |
| Pharmacy - security system | 1/06/06 | 32,275 |
| Pharmacy - safe | 1/06/06 | 625 |
| Pharmacy - computer hardware | 1/06/06 | 22,295 |
| ??? | 1/06/06 | 5,263 |
| hardware, software, licenses | 1/06/06 | 245,687 |
| med equip | 1/24/06 | 43,734 |
| vertical blinds | 2/07/06 | 7,400 |
| medical record shelving | 2/07/06 | 5,937 |
| computer software | 2/07/06 | 2,454 |
| computer hardware | 2/07/06 | 259 |
| computer hardware | 2/07/06 | 1,315 |
| telephone system | 2/07/06 | 85,635 |
| pharmacy hood | 2/07/06 | 7,323 |
| faux finish on 6 light fixtures | 2/24/06 | 210 |
| delivery and set up of desk | 2/24/06 | 274 |
| Dr. J's sofa and chairs | 2/24/06 | 10,064 |
| Chandelier | 2/24/06 | 760 |
| furniture | 2/24/06 | 166,803 |
| business office shelving | 2/24/06 | 2,838 |
| electric door strikes and locks | 2/24/06 | 6,014 |
| exam beds, lights and stools | 2/24/06 | 43,247 |
| cabinets | 2/24/06 | 19,000 |
| music equipment | 3/29/06 | 34,010 |
| security system | 3/29/06 | 33,179 |
| Mini Blinds | 3/29/06 | 2,355 |
| blinds | 3/29/06 | 2,575 |
| furniture | 3/29/06 | 4,113 |
| various equipment | 3/29/06 | 29,352 |
| aquarium | 3/29/06 | 11,328 |
| Print server | 3/29/06 | 523 |
| phone sys/cc terminals | 3/29/06 | 9,265 |

|  | EQUIPMENT UNDER LEASE | 1,633,547 |
|---|---|---:|

|  | TOTAL | 2,084,778 |
|---|---|---:|

|  | CLINIIC UPFIT - (PAINT , MOLDINGS, ETC | 1,500,000 |
|---|---|---:|
|  | $ | 3,584,778 |

Form B6D
(10/05)

In re ___ JEMSEK CLINIC, P.A. ___ ,          Case No. ___ 06-31766 ___
          Debtor                                      (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgement liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interes.

List creditors om alphabetical order to the extent practicable.  If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C 112; Fed. R. Bankr.P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Bank of America<br>PO Box 30137<br>Tampa FL  33630 | | | Automobile<br><br>Value $ | | | | $         39,430.00 | Undetermined |
| ACCOUNT NO.<br>First-Citizens Bank &<br>  Trust Company<br>Mecklenburg Commercial Banking<br>C/o Loan Servicing Dept - DAC20<br>PO Box 26592<br>Raleigh, NC  27611-6592 | | | 9/9/2005<br><br>Value $ | | | | $        279,988.00 | Undetermined |
| ACCOUNT NO.<br>First-Citizens Bank &<br>  Trust Company<br>Mecklenburg Commercial Banking<br>C/o Loan Servicing Dept - DAC20<br>PO Box 26592<br>Raleigh, NC  27611-6592 | | | 9/9/2005<br><br>Value $ | | | | $        435,758.18 | Undetermined |
| ACCOUNT NO.<br>First-Citizens Bank &<br>  Trust Company<br>Mecklenburg Commercial Banking<br>C/o Loan Servicing Dept - DAC20<br>PO Box 26592<br>Raleigh, NC  27611-6592 | | | 8/25/2005<br>Furniture, Fixtures,<br>Equipment<br>Value $    Undetermined | | | | $      1,633,546.66 | Undetermined |
| ACCOUNT NO.<br>Southeast Toyota Finance<br>PO Box 31453<br>Tampa FL  33631 | | | Automobile<br><br><br>Undetermined | | | | $          4,849.10 | $         - |

_0_ continuation sheets
attached

|  | Subtotal → <br>(Total of this page) | $      2,393,571.94 |
|---|---|---|
|  | Total → <br>(Use only on last page) | $      2,393,571.94 |

Form B6E
(10/05)

In re _____JEMSEK CLINIC, P.A._____ ,    Case No. _____ ____06-31766_____
                    **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the or the property of the debtor, as of the date do the filing of this petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. 112; Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether, husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "C" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. If appicable, also repot this total on the Means Test form.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**    (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C 507(a)(a).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. 507(a)(5).

Form B6E Contd.
(10/05)

In re _____ JEMSEK CLINIC, P.A. _____ , _____      Case No. _____ 06-31766 _____
           **Debtor**                                            **(If known)**

☐ **Certain farmers and fishermen**

    Claims of farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. 507(a)(10).

*Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____7_____  continuations sheets attached

Form B6E - Cont.
(10/05)

In re _____JEMSEK CLINIC, P.A._____        Case No. ____06-31766____
            Debtor                                        (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

WAGES
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Banks, Keisha <br> 7305 Fallow Ln. <br><br> Charlotte, NC 28273 | | | 10/20/06 | | | | 240.37 | 240.37 |
| ACCOUNT NO. <br> Belk, Ellen M. <br> 16512-B Redcliff Drive <br><br> Huntersville, NC 28078 | | | 10/20/06 | | | | 338.72 | 338.72 |
| ACCOUNT NO. <br> Buck, Aimee O. <br> 2112 Sablewood Drive <br><br> Charlotte, NC 28205 | | | 10/20/06 | | | | 515.36 | 515.36 |
| ACCOUNT NO. <br> Cieza, Octavio <br> 120 Clusters Circle <br><br> Mooresville, NC 28117 | | | 10/20/06 | | | | 1,500.00 | 1,500.00 |
| ACCOUNT NO. <br> Cruickshank, Frederick A. <br> 8544 Townley Rd. Apt. 3G <br><br> Huntersville, NC 28078 | | | 10/20/06 | | | | 1,500.00 | 1,500.00 |

Sheet No. __1__ of __7__ sheets attached to Schedule of Creditors
Holding Priority Claims

Subtotal ▶ | $ 4,094.44 | $ 4,094.44
(Total of this page)

Total ▶ | $ - | $ -
(Use only on last page of the completed Schedule E)
(Report total also on Summary of Schedules)

Form B6E - Cont.
(10/05)

In re    JEMSEK CLINIC, P.A.                                    Case No.    06-31766
         Debtor                                                           (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

WAGES
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Dr. Lauri Byerley <br> 11926 Ulsten Lane <br> Huntersville, NC 28078 | | | 10/20/2006 Contract Employee | | | | 1,734.00 | 1,734.00 |
| ACCOUNT NO. <br> Drum, Sharon <br> 7920 Mariners Pointe Circle <br> Denver, NC 28037 | | | 10/20/06 | | | | 1,038.46 | 1,038.46 |
| ACCOUNT NO. <br> Hub, Angeleia M. <br> 12520 Overlook Mountain Drive <br> Charlotte, NC 28216 | | | 10/20/06 | | | | 1,661.54 | 1,661.54 |
| ACCOUNT NO. <br> Huntz, Susan J. <br> 7634 Dinniston Drive <br> Huntersville, NC 28078 | | | 10/20/06 | | | | 175.64 | 175.64 |
| ACCOUNT NO. <br> Hutcherson, Paula <br> 18607 Bonham Lane <br> Cornelius, NC 28031 | | | 10/20/06 | | | | 1,938.46 | 1,938.46 |

Sheet No.    2    of    7    sheets attached to Schedule of Creditors
Holding Priority Claims

Subtotal ▶ | $ | 6,548.11 | $ | 6,548.11
(Total of this page)

Total ▶ | $ | - | $ | -
(Use only on last page of the completed Schedule E)
(Report total also on Summary of Schedules)

Form B6E - Cont.
(10/05)

In re _____ JEMSEK CLINIC, P.A. _____          Case No. ___06-31766_____
          Debtor                                                        (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

WAGES

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Jemsek, Joseph G.<br>2215 Sharon Lane<br><br>Charlotte, NC 28211 | | | 10/20/06 | | | | 3,230.77 | 3,230.77 |
| ACCOUNT NO.<br>Lachowitz, Allison M.<br>10919 Valley Springs Drive<br><br>Charlotte, NC 28277 | | | 10/20/06 | | | | 93.55 | 93.55 |
| ACCOUNT NO.<br>Lewis, Belinda M.<br>7625 Pence Pond Ln.<br><br>Charlotte, NC 28227 | | | 10/20/06 | | | | 207.64 | 207.64 |
| ACCOUNT NO.<br>McAveney, Denise U.<br>17176 Red Feather Dr.<br><br>Charlotte, NC 28277 | | | 10/20/06 | | | | 934.61 | 934.61 |
| ACCOUNT NO.<br>McCollister, Angela<br>136 Sailwinds Road<br><br>Mooresville, NC 28115 | | | 10/20/06 | | | | 283.47 | 283.47 |

Sheet No.   3   of   7   sheets attached to Schedule of Creditors
Holding Priority Claims

Subtotal ▶   $   4,750.04   |   $   4,750.04
(Total of this page)

Total ▶   $   -   |   $   -
(Use only on last page of the completed Schedule E)
(Report total also on Summary of Schedules)

Form B6E - Cont.
(10/05)

In re      JEMSEK CLINIC, P.A.                                    Case No.      06-31766
                Debtor                                                        (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

WAGES

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Parlier, Ashley<br>491 Stillwater Rd.<br><br>Troutman, NC 28166 | | | 10/20/06 | | | | 576.00 | 576.00 |
| ACCOUNT NO.<br>Pierce, Dale J.<br>15514 Waterfront Dr.<br><br>Huntersville, NC 28078 | | | 10/20/06 | | | | 224.91 | 224.91 |
| ACCOUNT NO.<br>Porter, Mary<br>8416 Strathburn Ct. Apt. G<br><br>Huntersville, NC 28078 | | | 10/20/06 | | | | 328.41 | 328.41 |
| ACCOUNT NO.<br>Reid, Ollie<br>6509 Monteith Dr.<br><br>Charlotte, NC 28213 | | | 10/20/06 | | | | 648.15 | 648.15 |
| ACCOUNT NO.<br>Roeske, Christine<br>124 Berkshire Ave.<br><br>Belmont, NC 28012 | | | 10/20/06 | | | | 1,901.54 | 1,901.54 |

Sheet No.   4   of   7   sheets attached to Schedule of Creditors
Holding Priority Claims

Subtotal ▶ | $ | 3,679.01 | $ | 3,679.01
(Total of this page)

Total ▶ | $ | - | $ | -
(Use only on last page of the completed Schedule E)
(Report total also on Summary of Schedules)

Form B6E - Cont.
(10/05)

In re    JEMSEK CLINIC, P.A.                                Case No.    06-31766
                Debtor                                                         (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

WAGES
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Sack, Ann Michelle<br>1617 Geneva Court<br><br>Charlotte, NC 28209 | | | 10/20/06 | | | | 1,569.23 | 1,569.23 |
| ACCOUNT NO.<br>Scoggins, Jennifer<br>20409 Sterling Bay Ln. West #E<br><br>Cornelius, NC 28031 | | | 10/20/06 | | | | 426.58 | 426.58 |
| ACCOUNT NO.<br>Sellers, Michelle<br>12820 Windy Lea Ln.<br><br>Huntersville, NC 28078 | | | 10/20/06 | | | | 855.70 | 855.70 |
| ACCOUNT NO.<br>Senecal, Melissa<br>2037 Solway Lane<br><br>Charlotte, NC 28269 | | | 10/20/06 | | | | 897.60 | 897.60 |
| ACCOUNT NO.<br>Shillinglaw, Paula R.<br>119 Park Forest Street<br><br>Davidson, NC 28036 | | | 10/20/06 | | | | 1,691.53 | 1,691.53 |

Sheet No. 5 of 7 sheets attached to Schedule of Creditors
Holding Priority Claims

Subtotal ▶    $   5,440.64    $   5,440.64
(Total of this page)

Total ▶    $   -    $   -
(Use only on last page of the completed Schedule E)
(Report total also on Summary of Schedules)

Form B6E - Cont.
(10/05)

In re _____JEMSEK CLINIC, P.A._____          Case No. _____06-31766_____
　　　　　　　　　　　　Debtor                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

WAGES
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Smith, Susan E. 7613 Mariner Cove Drive Cornelius, NC 28031 | | | 10/20/06 | | | | 1,056.00 | 1,056.00 |
| ACCOUNT NO. Stephanie Burns 8001 Bradenton Dr. Charlotte, NC 28210 | | | 10/20/2006 Contract Employee | | | | 236.50 | 236.50 |
| ACCOUNT NO. Strand, Linda 137 Vista Drive Davidson, NC 28036 | | | 10/20/06 | | | | 1,526.69 | 1,526.69 |
| ACCOUNT NO. Sutton, Nancy P. 442 Westham Ridge Road Charlotte, NC 28217 | | | 10/20/06 | | | | 284.92 | 284.92 |
| ACCOUNT NO. Trenery, Matthew J. 17845 Railway Drive Cornelius, NC 28031 | | | 10/20/06 | | | | 1,061.54 | 1,061.54 |

Sheet No.  6  of  7  sheets attached to Schedule of Creditors
Holding Priority Claims

Subtotal ▶ $ 4,165.65  $ 4,165.65
(Total of this page)

Total ▶ $ -  $ -
(Use only on last page of the completed Schedule E)
(Report total also on Summary of Schedules)

Form B6E - Cont.
(10/05)

In re    JEMSEK CLINIC, P.A.                                    Case No.    06-31766
              Debtor                                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

WAGES AND TAXES
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Vaught, Angela A.<br>4019 Gardner St.<br><br>Salisbury, NC 28146 | | | 10/20/06 | | | | 816.00 | 816.00 |
| ACCOUNT NO.<br>Wakefield-Pittman, Alecia<br>7611 Prindle Lake Dr.<br><br>Charlotte, NC 28227 | | | 10/20/06 | | | | 696.00 | 696.00 |
| ACCOUNT NO.<br>Wise, Valerie<br>8528 Westmoreland Lake<br><br>Cornelius, NC 28031 | | | 10/20/06 | | | | 1,306.39 | 1,306.39 |
| ACCOUNT NO.<br>Young, Kwana<br>9423 Isaac Hunter Dr.<br><br>Charlotte, NC 28214 | | | 10/20/06 | | | | 235.34 | 235.34 |
| ACCOUNT NO.<br>Mecklenburg County Tax Collector<br>PO Box 32247<br><br>Charlotte, NC 28232 | | | 01/01/06 | | | | 21,570.45 | 21,570.45 |

Sheet No.   7   of   7   sheets attached to Schedule of Creditors
Holding Priority Claims

Subtotal ▶    $    24,624.17        $    24,624.17
(Total of this page)

Total ▶    $    -        $    53,302.05
(Use only on last page of the completed Schedule E)
(Report total also on Summary of Schedules)

Form B6F (10/05)

In r _____ JEMSEK CLINIC, P.A. _____     Case No. _____ 06-31766 _____
                    Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C § 112; Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether, husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "C" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns).

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SEE CONTINUATION SHEETS | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | | | | | |

12 Continuation sheets attached

Subtotal ▶ $                -

Total ▶ $                -

(Use only on last page of the completed Schedule F)
(Report total also on Summary of Schedules)

Form B6F (10/05)

In re    JEMSEK CLINIC, P.A.                                                Case No.        06-31766
                    Debtor                                                                         (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Air Products and Chemicals, Inc.<br>PO Box 360545M<br><br>Pittsburgh PA 15251-0545, | | | Unsecured -Trade | | | | $            537.50 |
| ACCOUNT NO.<br>American Express<br>PO Box 650448<br><br>Dallas , TX 75265 | | | Unsecured -Trade | | | | $          6,798.98 |
| ACCOUNT NO.<br>Bankcard Center<br>PO Box 569200<br><br>Dallas TX 753569200, | | | Unsecured -Trade | | | | $            678.95 |
| ACCOUNT NO.<br>BCBS of North Carolina<br>PO Box 30071<br><br>Durham, NC  27702, | | | Contingent Liability | | | X | Undetermined |
| ACCOUNT NO.<br>Beck, Lindsey & Frame L.L.P.<br>4500 Cameron Valley Pkwy Suite 130<br><br>Charlotte NC 28211-3552, | | | Unsecured -Trade | | | | $          7,032.16 |

Sheet No.    1    of    12   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ | 15,047.59

Total ▶ | $ | -
(Use only on last page of the completed Schedule F)
(Report total also on Summary of Schedules)

Form B6F (10/05)

In re    JEMSEK CLINIC, P.A.                                    Case No.    06-31766
                    Debtor                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BellSouth Advertising & Publishing PO Box 105852 Atlanta GA 30348, | | | Unsecured -Trade | | | | $ 239.00 |
| ACCOUNT NO. Carolina Cryogenics 2800 A.B. Jackson Rd Clinton SC 29325, | | | Unsecured -Trade | | | | $ 75.25 |
| ACCOUNT NO. CD Capital PO Box 41601  Ref. No.  24679173 Phila PA 19101-1601 , | | | Unsecured -Trade | | | | $ 2,080.88 |
| ACCOUNT NO. Charlotte Copy Data 4404 A Stuart Andrew Blvd. Charlotte NC 28217, | | | Unsecured -Trade | | | | $ 347.82 |
| ACCOUNT NO. Coffee Perks 12324 Willingdon Rd Huntersville NC 28078, | | | Unsecured -Trade | | | | $ 173.06 |

Sheet No.    2    of    12    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $    2,916.01

Total ▶ $    -
(Use only on last page of the completed Schedule F)
(Report total also on Summary of Schedules)